# EXHIBIT 3
# Pages 1 - 110

## Yearly Totals

**2008**
Stall Rent  **$17,116**
Vanning    **$2265**
 Additional transportation costs- **$1128** (Rhonda Plymale)
Barn help (not included in groom fees)  **$75**

**2009**
Stall rent  **$39,839**
Vanning    **$5295**
Additional transportation costs  (R. Plymale) **$3025**
Barn help (Bowker/Coogan)  **$375**

**2010**
Stall Rent  **$26,740**
Vanning   **$4675**
Additional transportation costs
Barn help (Coogan)

**2011**
Stall rent $33,621
Vanning $3110

**2012**
**Stall rent**
Stall rent  **$ 39,546**
Barn help  **$376**
Vanning- **$590**

Truck and Trailer **$11,750 Purchased in 2012**
Attorney costs for representation in foreclosure (excluding fees from trustee)-**$1550**

Value of horse (Marigot Bay) **$28000** based on value of last race run
Goat (poisoned) **$50**
Necropsy **$85** (MD Dept of Ag)
Reach Equine Hospital-**$4238.25**
Carroll & Butler Equine- **$176.75**
Dr. Rode-**$1000**



EXHIBIT
R-15
PENGAD 800-631-6989

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **09**

Name of proprietor: **MARK A MAWING**

Social security number (SSN): ████████

**A** Principal business or profession, including product or service (see instructions)
**JOCKEY**

**B** Enter code from pages C-9, 10, & 11 ▶ **711510**

**C** Business name. If no separate business name, leave blank.
**ANTHONY MAWING**

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ **483 PAULAS CIRCLE**
City, town or post office, state, and ZIP code  **KEARNEYSVILLE      WV  25430**

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses · · · · · [ ] Yes [X] No

**H** If you started or acquired this business during 2010, check here · · · · · · · · · · · · · · ▶ [ ]

## Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if: | | | |
| | ● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ [ ] | 1 | 45,870 |
| | ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. | | | |
| 2 | Returns and allowances | | 2 | |
| 3 | Subtract line 2 from line 1 | | 3 | 45,870 |
| 4 | Cost of goods sold (from line 42 on page 2) | | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | | 5 | 45,870 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | | 6 | |
| 7 | Gross income. Add lines 5 and 6 | ▶ | 7 | 45,870 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 7,969 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | 2,840 |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27 | Other expenses (from line 48 on page 2) | 27 | 10,377 |
| 17 | Legal and professional services | 17 | | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 | ▶ | 28 | 21,186 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | 29 | 24,684 |
| 30 | Expenses for business use of your home. Attach Form 8829 | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | ● If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | ▶ | 31 | 24,684 |
| | ● If a loss, you must go to line 32. | | | |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

● If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

For Paperwork Reduction Act Notice, see your tax return instructions.       EEA       Schedule C (Form 1040) 2010

**SCHEDULE C**
**(Form 1040)**

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2010**

Department of the Treasury
Internal Revenue Service   (99)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

Attachment
Sequence No.  **09**

Name of proprietor
**TINA M MAWING**

Social security number (SSN)

**A**  Principal business or profession, including product or service (see instructions)
**RACE HORSE TRAINER**

**B** Enter code from pages C-9, 10, & 11
▶  **812990**

**C**  Business name. If no separate business name, leave blank.
**TINA M MAWING**

**D** Employer ID number (EIN), if any

**E**  Business address (including suite or room no.) ▶ **483 PAULAS CIRCLE**
City, town or post office, state, and ZIP code   **KEARNEYSVILLE          WV  25430**

**F**  Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses · · · · [X] Yes  ☐ No

**H**  If you started or acquired this business during 2010, check here · · · · · · · · · · · · · · · · ▶ ☐

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | |
| | ● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | |
| | ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. · · · · ▶ ☐   **1** | 32,492 |
| 2 | Returns and allowances · · · · · · · · · · · · · · · · · · · · · · · · · · **2** | |
| 3 | Subtract line 2 from line 1 · · · · · · · · · · · · · · · · · · · · · · · · · **3** | 32,492 |
| 4 | Cost of goods sold (from line 42 on page 2) · · · · · · · · · · · · · · · · · **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 · · · · · · · · · · · · · · · · · · · **5** | 32,492 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) · · **6** | |
| 7 | Gross income. Add lines 5 and 6 · · · · · · · · · · · · · · · · · · · · · ▶ **7** | 32,492 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising · · · · · | **8** | 364 | 18 Office expense · · · · · **18** | 352 |
| 9 | Car and truck expenses (see instructions) · · · · · · | **9** | 3,900 | 19 Pension and profit-sharing plans **19** | |
| 10 | Commissions and fees · · · | **10** | | 20 Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | **11** | | a Vehicles, machinery, and equipment **20a** | |
| 12 | Depletion · · · · · · · | **12** | | b Other business property · · **20b** | 26,740 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) · · · · · · | **13** | | 21 Repairs and maintenance · · **21** | |
| | | | | 22 Supplies (not included in Part III) · **22** | |
| | | | | 23 Taxes and licenses · · · · **23** | 1,049 |
| | | | | 24 Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19) · · | **14** | | a Travel · · · · · · · · · **24a** | |
| 15 | Insurance (other than health) · | **15** | | b Deductible meals and entertainment (see instructions) **24b** | |
| 16 | Interest: | | | 25 Utilities · · · · · · · · **25** | 2,065 |
| a | Mortgage (paid to banks, etc.) · | **16a** | | 26 Wages (less employment credits) · **26** | |
| b | Other · · · · · · · · | **16b** | | 27 Other expenses (from line 48 on page 2) · · · · · · · · · **27** | 56,345 |
| 17 | Legal and professional services · · · · · · · · | **17** | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 · · · · · · · ▶ | **28** | 90,815 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 · · · · · · · · · · · · · · · · · · · | **29** | (58,323) |
| 30 | Expenses for business use of your home. Attach Form 8829 · · · · · · · · · · · · · · · · · | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | ● If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | **31** | (58,323) |
| | ● If a loss, you must go to line 32. | | |

| | | | |
|---|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | ● If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | **32a** [X] | All investment is at risk. |
| | ● If you checked 32b, you must attach Form 6198. Your loss may be limited. | **32b** ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.          EEA          Schedule C (Form 1040) 2010

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| MARK A MAWING | |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| | JOCKEY | ▶ 711510 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN),      (see instr.) |
|---|---|---|

| E | Business address (including suite or room no.) ▶ 483 PAULAS CIRCLE |
|---|---|
| | City, town or post office, state, and ZIP code   KEARNEYSVILLE WV  25430 |

| F | Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶ |
|---|---|
| G | Did you "materially participate" in the operation of this business during 2011? If "No," see instructions for limit on losses . . . . [X] Yes ☐ No |
| H | If you started or acquired this business during 2011, check here . . . . . . . . . . . . . . . ▶ ☐ |
| I | Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . ☐ Yes ☐ No |
| J | If "Yes," did you or will you file all required Forms 1099? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No |

**Part I    Income**

| | | | |
|---|---|---|---|
| 1 a | Merchant card and third party payments. For 2011, enter -0- . . . . . . | 1a | 0 |
| b | Gross receipts or sales not entered on line 1a (see instructions) . . . . . | 1b | 43,705 |
| c | Income reported to you on Form W-2 if the "Statutory Employee" box on that form was checked. Caution. See instr. before completing this line . . | 1c | |
| d | Total gross receipts. Add lines 1a through 1c . . . . . . . . . . . . . . | 1d | 43,705 |
| 2 | Returns and allowances plus any other adjustments (see instructions) . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1d . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 43,705 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . | 5 | 43,705 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 43,705 |

**Part II    Expenses**          Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . | 10 | | a | Vehicles, machinery, and equipment . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . . | 20b | |
| 12 | Depletion . . . . . . . . | 12 | | 21 | Repairs and maintenance . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . | 13 | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | a | Travel . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) . | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48) . | 27a | 8,072 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ | 28 | 8,072 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . | 29 | 35,633 |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. ⎫ | | |
| | If you entered an amount on line 1c, see instr. Estates and trusts, enter on Form 1041, line 3. ⎬ | 31 | 35,633 |
| | • If a loss, you must go to line 32. ⎭ | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see instructions for line 31. Estates and trusts, enter on Form 1041, line 3. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | |

For Paperwork Reduction Act Notice, see your tax return instructions.          EEA                    Schedule C (Form 1040) 2011

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service     (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2011**

Attachment
Sequence No.  **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| TINA M MAWING | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | RACE HORSE TRAINER | | ▶ |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN),  (see instr.) |
|---|---|---|---|

| E | Business address (including suite or room no.) ▶ 483 PAULAS CIRCLE |
|---|---|
| | City, town or post office, state, and ZIP code  KEARNEYSVILLE WV  25430 |

| F | Accounting method: | (1) ☐ Cash | (2) ☒ Accrual | (3) ☐ Other (specify) |
|---|---|---|---|---|

| G | Did you "materially participate" in the operation of this business during 2011? If "No," see instructions for limit on losses . . . . ▶ | ☒ Yes | ☐ No |
|---|---|---|---|
| H | If you started or acquired this business during 2011, check here  . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| I | Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . | ☐ Yes | ☐ No |
| J | If "Yes," did you or will you file all required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

## Part I   Income

| | | | | |
|---|---|---|---|---|
| 1 a | Merchant card and third party payments. For 2011, enter -0- | 1a | 0 | |
| b | Gross receipts or sales not entered on line 1a (see instructions) . . . . . | 1b | 56,620 | |
| c | Income reported to you on Form W-2 if the "Statutory Employee" box on that form was checked. Caution. See instr. before completing this line  . . | 1c | | |
| d | Total gross receipts. Add lines 1a through 1c . . . . . . . . . . . . . | 1d | | 56,620 |
| 2 | Returns and allowances plus any other adjustments (see instructions) . . . . . . | 2 | | 0 |
| 3 | Subtract line 2 from line 1d . . . . . . . . . . . . . . . . . . . . | 3 | | 56,620 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . | 5 | | 56,620 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | 6 | | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . ▶ | 7 | | 56,620 |

## Part II   Expenses            Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . | 8 | 89 | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . . . | 20b | 33,621 |
| 12 | Depletion . . . . . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . | 13 | | 22 | Supplies (not included in Part III) | 22 | 6,283 |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | a | Travel . . . . . . . . . . . | 24a | 700 |
| 15 | Insurance (other than health) . | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other . . . . . . . . . . | 16b | | 27 a | Other expenses (from line 48) . | 27a | 93,374 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use . . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ | 28 | 134,067 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . | 29 | (77,447) |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see instr. Estates and trusts, enter on Form 1041, line 3. | 31 | (77,447) |
| | • If a loss, you must go to line 32. | | |

| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
|---|---|---|---|
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see instructions for line 31. Estates and trusts, enter on Form 1041, line 3. | 32a ☒ | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.     EEA     Schedule C (Form 1040) 2011

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| | (Sole Proprietorship) | 2009 |
| Department of the Treasury Internal Revenue Service (99) | ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ► Attach to Form 1040, 1040NR, or 1041. ► See Instructions for Schedule C (Form 1040). | Attachment Sequence No. 09 |

Name of proprietor: MARK A MAWING

Social security number (SSN): [redacted]

**A** Principal business or profession, including product or service (see instructions)
JOCKEY

**B** Enter code from instr. ► 711510

**C** Business name. If no separate business name, leave blank.

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ► 483 PAULAS CIRCLE
City, town or post office, state, and ZIP code   KEARNEYSVILLE WV 25430

**F** Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses ...... ☒ Yes ☐ No

**H** If you started or acquired this business during 2009, check here ........................ ►☐

### Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ....► ☐ | 1 | 100,726. |
| 2 | Returns and allowances ..................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ................................................... | 3 | 100,726. |
| 4 | Cost of goods sold (from line 42 on page 2) .................................. | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ..................................... | 5 | 100,726. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ........................................► | 7 | 100,726. |

### Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 13,034. | 19 | Pension and profit-sharing plans .... | 19 | |
| 10 | Commissions and fees | 10 | 8,530. | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property ............ | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance ........... | 21 | |
| | | | | 22 | Supplies (not included in Part III) ... | 22 | 3,000. |
| | | | | 23 | Taxes and licenses ................. | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | 2,200. |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) ...... | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | 800. |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) ... | 26 | |
| b | Other | 16b | | 27 | Other expenses (from line 48 on page 2) | 27 | |
| 17 | Legal and professional services | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 ..........► | 28 | 27,564. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 .......................... | 29 | 73,162. |
| 30 | Expenses for business use of your home. Attach Form 8829 ...................... | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 31 | 73,162. |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | | |
| | • If a loss, you must go to line 32. | | |

| | | | |
|---|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see instructions.

Schedule C (Form 1040) 2009

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.   USSCHCS1   Rev. 1

| | | |
|---|---|---|
| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 **2009** Attachment Sequence No. 09 |

Department of the Treasury
Internal Revenue Service   (99)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

| | |
|---|---|
| Name of proprietor TINA M MAWING | Social security number (SSN) ▓▓▓▓▓▓ |

| | |
|---|---|
| A   Principal business or profession, including product or service (see instructions) RACE HORSES | B   Enter code from instr. ▶ 812990 |
| C   Business name. If no separate business name, leave blank. | D   Employer ID no. (EIN), if any |

E   Business address (including suite or room no.) ▶ 483 PAULAS CIRCLE
   City, town or post office, state, and ZIP code    KEARNEYSVILLE WV 25430

F   Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses . . . . . ☒ Yes   ☐ No

H   If you started or acquired this business during 2009, check here . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. Caution. See instructions and check the box if:<br>  • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or<br>  • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ▶ . . . ☐ | **1** 168,668. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** 168,668. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . . . . . | **4** |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** 168,668. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | **6** |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** 168,668. |

### Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising . . . . . . . . . . . | **8** | 750. | 18 | Office expense . . . . . . . . . . . . | **18** |
| 9 | Car and truck expenses (see instructions) . . . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** |
| 10 | Commissions and fees . . . . . . | **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) . . . . . . . | **11** | | a | Vehicles, machinery, and equipment | **20a** |
| 12 | Depletion . . . . . . . . . . . . . | **12** | | b | Other business property . . . . . . | **20b** 39,839. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | **13** | | 21 | Repairs and maintenance . . . . . . | **21** |
| | | | | 22 | Supplies (not included in Part III) | **22** 4,123. |
| 14 | Employee benefit programs (other than on line 19) . . . . . . | **14** | | 23 | Taxes and licenses . . . . . . . . | **23** |
| | | | | 24 | Travel, meals, and entertainment: | |
| 15 | Insurance (other than health) . . . . . . | **15** | | a | Travel . . . . . . . . . . . . . . | **24a** |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) . . . . | **24b** |
| a | Mortgage (paid to banks, etc.) . . . . . . | **16a** | | 25 | Utilities . . . . . . . . . . . . . | **25** |
| b | Other . . . . . . . . . . . . . | **16b** | | 26 | Wages (less employment credits) | **26** |
| 17 | Legal and professional services . . . . . . . . . | **17** | | 27 | Other expenses (from line 48 on page 2) . . . . . | **27** 122,203. |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . ▶ | **28** | 166,915. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . | **29** | 1,753. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | **31** | 1,753. |

    • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
    • If a loss, you must go to line 32.

32   If you have a loss, check the box that describes your investment in this activity (see instructions).
    • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
    • If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see Instructions.             Schedule C (Form 1040) 2009

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.     USSCHCS1    Rev. 1

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

# 2008

Attachment
Sequence No. **09**

Name of proprietor

MARK A MAWING

Social security number (SSN)

**A**  Principal business or profession, including product or service (see page C-3 of the instructions)

JOCKEY

**B** Enter code from pages C-9, 10, & 11

▶ 711510

**C**  Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E**  Business address (including suite or room no.) ▶ 483 PAULAS CIRCLE

City, town or post office, state, and ZIP code    KEARNEYSVILLE    WV   25430

**F**  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses   ☐ Yes   ☒ No

**H**  If you started or acquired this business during 2008, check here   ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ ☐ | **1** | 102,488 |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. | | |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 102,488 |
| 4 | Cost of goods sold (from line 42 on page 2) | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 | **5** | 102,488 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | **6** | 102,488 |
| 7 | Gross income. Add lines 5 and 6 | ▶ **7** | 102,488 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 18 | Office expense | **18** | |
| 9 | Car and truck expenses (see page C-5) | **9** | 5,480 | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees | **10** | 35,871 | 20 | Rent or lease (see page C-6): | | |
| 11 | Contract labor (see page C-5) | **11** | | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion | **12** | | b | Other business property | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | **13** | | 21 | Repairs and maintenance | **21** | 500 |
| | | | | 22 | Supplies (not included in Part III) | **22** | |
| | | | | 23 | Taxes and licenses | **23** | 750 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | a | Travel | **24a** | |
| 15 | Insurance (other than health) | **15** | | b | Deductible meals and entertainment (see page C-7) | **24b** | |
| 16 | Interest: | | | 25 | Utilities | **25** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) | **26** | |
| b | Other | **16b** | | 27 | Other expenses (from line 48 on page 2) | **27** | 6,770 |
| 17 | Legal and professional services | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 | ▶ **28** | 49,371 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 53,117 |
| 30 | Expenses for business use of your home. Attach Form 8829 | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on Form 1041, line 3. | ▶ **31** | 53,117 |
| | • If a loss, you must go to line 32. | | |

**32**  If you have a loss, check the box that describes your investment in this activity (see page C-8).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see page C-9 of the instructions.      EEA      Schedule C (Form 1040) 2008

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No.  **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| TINA M MAWING | |

| A  Principal business or profession, including product or service (see page C-3 of the instructions) | B  Enter code from pages C-9, 10, & 11 |
|---|---|
| RACE HORSE TRAINER | ▶  812990 |

| C  Business name. If no separate business name, leave blank. | D  Employer ID number (EIN), if any |
|---|---|
| TINA M MAWING | |

E  Business address (including suite or room no.) ▶ 483 PAULAS CIRCLE
City, town or post office, state, and ZIP code      KEARNEYSVILLE          WV   25430

F  Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses  · · · [X] Yes   ☐ No

H  If you started or acquired this business during 2008, check here  · · · · · · · · · · · · · · · · · ▶ ☐

## Part I   Income

| | | |
|---|---|---|
| 1  Gross receipts or sales. Caution. See page C-4 and check the box if: | | |
| • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or · · · · · ▶ ☐ | 1 | 112,550 |
| • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. | | |
| 2  Returns and allowances | 2 | |
| 3  Subtract line 2 from line 1 | 3 | 112,550 |
| 4  Cost of goods sold (from line 42 on page 2) | 4 | |
| 5  Gross profit. Subtract line 4 from line 3 | 5 | 112,550 |
| 6  Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | 6 | |
| 7  Gross income. Add lines 5 and 6 · · · · · · · · · · · · ▶ | 7 | 112,550 |

## Part II   Expenses.  Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8  Advertising · · · · · · · · | 8 | 200 | 18  Office expense · · · · · | 18 | |
| 9  Car and truck expenses (see page C-5) · · · · · · · · | 9 | 5,480 | 19  Pension and profit-sharing plans | 19 | |
| 10  Commissions and fees · · · | 10 | 9,526 | 20  Rent or lease (see page C-6): | | |
| 11  Contract labor (see page C-5) | 11 | | a  Vehicles, machinery, and equipment | 20a | |
| 12  Depletion · · · · · · · | 12 | | b  Other business property · · · | 20b | 17,116 |
| 13  Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) · · · · · · | 13 | | 21  Repairs and maintenance · · · | 21 | |
| | | | 22  Supplies (not included in Part III) · · | 22 | |
| | | | 23  Taxes and licenses · · · · | 23 | 750 |
| | | | 24  Travel, meals, and entertainment: | | |
| 14  Employee benefit programs (other than on line 19) · · | 14 | | a  Travel · · · · · · · · | 24a | |
| 15  Insurance (other than health) · | 15 | | b  Deductible meals and entertainment (see page C-7) · | 24b | |
| 16  Interest: | | | 25  Utilities · · · · · · · | 25 | |
| a  Mortgage (paid to banks, etc.) · | 16a | | 26  Wages (less employment credits) | 26 | |
| b  Other · · · · · · · · | 16b | | 27  Other expenses (from line 48 on page 2) · · · · · · · · | 27 | 79,278 |
| 17  Legal and professional services · · · · · · · · | 17 | | | | |

| | | |
|---|---|---|
| 28  Total expenses before expenses for business use of home. Add lines 8 through 27 · · · · · · ▶ | 28 | 112,350 |
| 29  Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 200 |
| 30  Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31  Net profit or (loss). Subtract line 30 from line 29. | | |
| • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on Form 1041, line 3. · · · · ▶ | 31 | 200 |
| • If a loss, you must go to line 32. | | |
| 32  If you have a loss, check the box that describes your investment in this activity (see page C-8). | | |
| • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on Form 1041, line 3. | 32a  ☐ All investment is at risk.<br>32b  ☐ Some investment is not at risk. | |
| • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.                    EEA                    Schedule C (Form 1040) 2008

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| TINA M MAWING | |

| A | Principal business or profession, including product or service (see instructions) THOROUGHBRED TRAINER | B | Enter code from instr. 999999 |
|---|---|---|---|

| C | Business name. If no separate business name, leave blank. | D | Employer ID no. (EIN), if any |
|---|---|---|---|

E   Business address (including suite or room no.)   ▶   483 PAULAS CIRCLE
    City, town or post office, state, and ZIP code   Kearneysville WV 25430

F   Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2007? If "No," see instructions for limit on losses...... ☒ Yes   ☐ No

H   If you started or acquired this business during 2007, check here...... ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see instructions and check here. ▶ ☐ | 1 | 17,719. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 17,719. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 17,719. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 17,719. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | 8 | 18 | Office expense | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 15,720. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | 76,800. | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | 1,500. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27 | Other expenses (from line 48 on page 2) | 27 | 51,639. |
| 17 | Legal and professional services | 17 | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 145,659. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | (127,940.) |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | (127,940.) |
| | • If a loss, you must go to line 32. | | |

32   If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see instructions.

Schedule C (Form 1040) 2007

BCA   Copyright form software only, 2007 Universal Tax Systems, Inc. All rights reserved.   USSCHCS1   Rev. 1

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No.  **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| MARK A MAWING | |

**A** Principal business or profession, including product or service (see instructions)
THOROUGHBRED JOCKEY

**B** Enter code from instr.
**999999**

**C** Business name. If no separate business name, leave blank.

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ▶   483 PAULAS CIRCLE
City, town or post office, state, and ZIP code   Kearneysville WV 25430

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2007? If "No," see instructions for limit on losses........ ☒ Yes ☐ No

**H** If you started or acquired this business during 2007, check here............................................. ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see instructions and check here .............▶ ☐ | **1** | 105,651. |
| 2 | Returns and allowances ......................................................... | **2** | |
| 3 | Subtract line 2 from line 1 ...................................................... | **3** | 105,651. |
| 4 | Cost of goods sold (from line 42 on page 2) ...................................... | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 .......................................... | **5** | 105,651. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)................... | **6** | |
| 7 | Gross income. Add lines 5 and 6 .............................................▶ | **7** | 105,651. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising .................... | **8** | 1,850. | 18 Office expense ................ | **18** | |
| 9 | Car and truck expenses (see instructions).............. | **9** | 21,055. | 19 Pension and profit-sharing plans ..... | **19** | |
| 10 | Commissions and fees........... | **10** | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions)................ | **11** | | a Vehicles, machinery, and equipment ... | **20a** | |
| 12 | Depletion ...................... | **12** | | b Other business property .......... | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ... | **13** | | 21 Repairs and maintenance .......... | **21** | |
| | | | | 22 Supplies (not included in Part III) .... | **22** | 1,500. |
| | | | | 23 Taxes and licenses ............. | **23** | |
| 14 | Employee benefit programs (other than on line 19) ...... | **14** | | 24 Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health)........... | **15** | | a Travel ..................... | **24a** | |
| 16 | Interest: | | | b Deductible meals and entertainment (see instructions) .... | **24b** | 2,000. |
| | a Mortgage (paid to banks, etc.) ......... | **16a** | | 25 Utilities ................... | **25** | |
| | b Other .................... | **16b** | | 26 Wages (less employment credits).... | **26** | |
| 17 | Legal and professional services................... | **17** | 3,000. | 27 Other expenses (from line 48 on page 2) ................ | **27** | 52,322. |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns...........▶ | **28** | 81,727. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ............................... | **29** | 23,924. |
| 30 | Expenses for business use of your home. Attach Form 8829........................ | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | **31** | 23,924. |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | **32a** ☐ All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see instructions.

Schedule C (Form 1040) 2007

Ck# 7324 Date 12/9/2008 Amt $100.00

Ck# 9104 Amt $150.00 Date 9/4/2012

Ck# 7317 Date 12/9/2008 Amt $80.00

Ck# 8924 Amt $3,000.00 Date 4/23/2012

Ck# 7267 Date 11/7/2008 Amt $70.00

Ck# 9090 Amt $300.00 Date 8/13/2012

Ck# 7306 Date 12/4/2008 Amt $450.00

Ck# 8886 Amt $110.00 Date 6/20/2012

Ck# 6075 Amt $50.00 Date 9/5/2012

Ck# 8888 Amt $420.00 Date 6/22/2012

Ck# 9109 Amt $3,000.00 Date 8/20/2012

Ck# 8892 Amt $200.00 Date 6/25/2012

Ck# 8873 Amt $126.00 Date 4/18/2012

Ck# 9077 Amt $420.00 Date 7/31/2012

Ck# 7179 Date 10/2/2008 Amt $85.00

Ck# 7208 Date 9/30/2008 Amt $500.00

Ck# 7242 Date 10/15/2008 Amt $80.00

Ck# 7227 Date 10/21/2008 Amt $270.00

Ck# 7219 Date 10/1/2008 Amt $80.00

Ck# 7209 Date 10/2/2008 Amt $1,000.00

Ck# 7225 Date 10/6/2008 Amt $100.00

Ck# 7262 Date 10/30/2008 Amt $40.00

Ck# 7228 Date 10/7/2008 Amt $2,200.00

Ck# 7265 Date 11/7/2008 Amt $400.00

Ck# 7204 Date 9/25/2008 Amt $300.00

Ck# 7249 Date ... Amt $50.00

Ck# 7195 Date 9/23/2008 Amt $35.00

Ck# 7264 Date 11/3/2008 Amt $290.00

Ck# 7259 Date 11/7/2008 Amt $250.00

Ck# 7272 Date 11/10/2008 Amt $2,200.00

Ck# 7257 Date 11/6/2008 Amt $150.00

Ck# 7290 Date 11/14/2008 Amt $80.00

Ck# 7252 Date 10/21/2008 Amt $75.00

Ck# 7328 Date 12/11/2008 Amt $90.00

Ck# 7273 Date 11/7/2008 Amt $80.00

Ck# 7282 Date 11/19/2008 Amt $310.00

Ck# 7280 Date 11/14/2008 Amt $500.00

Ck# 7281 Date 11/18/2008 Amt $450.00

Ck# 7269 Date 11/5/2008 Amt $275.00

Ck# 7295 Date 11/21/2008 Amt $375.00

Ck# 7218 Date 9/30/2008 Amt $55.00

Ck# 7323 Date 12/15/2008 Amt $2,500.00

Ck# 7116  Date 8/26/2008  Amt $600.00

Ck# 7141  Date 8/19/2008  Amt $60.00

Ck# 7143  Date 8/19/2008  Amt $150.00

Ck# 7154  Date 9/2/2008  Amt $250.00

Ck# 7153  Date 9/3/2008  Amt $75.00

Ck# 7192  Date 9/24/2008  Amt $375.00

Ck# 7177  Date 9/19/2008  Amt $50.00

Ck# 7181  Date 9/18/2008  Amt $450.00

Ck# 7187  Date 9/22/2008  Amt $60.00

Ck# 7121  Date 9/18/2008  Amt $500.00

Ck# 7189  Date 9/18/2008  Amt $60.00

Ck# 0  Date 8/25/2008  Amt $65.00

Ck# 7175  Date 9/10/2008  Amt $300.00

Ck# 7182  Date 9/24/2008  Amt $500.00

Ck# 7643 Date 7/20/2009 Amt $702.65

Ck# 7690 Date 8/20/2009 Amt $120.00

Ck# 7644 Date 7/16/2009 Amt $80.00

Ck# 7689 Date 8/24/2009 Amt $2,850.00

Ck# 7645 Date 7/16/2009 Amt $2,850.00

Ck# 7741 Date 10/1/2009 Amt $350.00

Ck# 7698 Date 9/8/2009 Amt $75.00

Ck# 7585 Date 5/26/2009 Amt $80.00

Ck# 7707 Date 8/31/2009 Amt $750.00

Ck# 7587

Ck# 3823 Date 11/12/2009 Amt $300.00

Ck# 7599 Date 6/12/2009 Amt $3,000.00

Ck# 7784

Ck# 8940

Ck# 7334 Date 12/17/2008 Amt $150.00

Ck# 7343 Date 12/23/2008 Amt $50.00

Ck# 7339 Date 12/31/2008 Amt $150.00

Ck# 7368 Date 1/9/2009 Amt $70.00

Ck# 7342 Date 12/18/2008 Amt $75.00

Ck# 7354 Date 1/2/2009 Amt $100.00

Ck# 7344 Date 1/13/2009 Amt $450.00

Ck# 7333 Date 12/16/2008 Amt $150.00

Ck# 7369 Date 1/13/2009 Amt $2,700.00

Ck# 7375 Date 1/15/2009 Amt $80.00

Ck# 7381 Date 1/20/2009 Amt $150.00

Ck# 7438 Date 2/13/2009 Amt $80.00

Ck# 7378 Date 1/23/2009 Amt $250.00

Ck# 7457 Date 2/23/2009 Amt $300.00

Ck# 7396 Date 1/22/2009 Amt $80.00

Ck# 7473 Date 3/5/2009 Amt $80.00

Ck# 7434 Date 2/12/2009 Amt $2,905.00

Ck# 7450 Date 2/19/2009 Amt $125.00

Ck# 7431 Date 2/9/2009 Amt $75.00

Ck# 7449 Date 2/19/2009 Amt $80.00

7427 Date 2/6/2009 Amt $80.00

Ck# 7461 Date 2/26/2009 Amt $80.00

Ck# 7424 Date 2/9/2009 Amt $80.00

Ck# 7482 Date 3/12/2009 Amt $80.00

Ck# 7483 Date 3/13/2009 Amt $2,850.00

Ck# 7414 Date 4/2/2009 Amt $50.00

Ck# 7466 Date 2/27/2009 Amt $75.00

Ck# 7412 Date 4/3/2009 Amt $90.00

Ck# 7469 Date 3/4/2009 Amt $260.40

Ck# 7513 Date 4/10/2009 Amt $80.00

Ck# 7468 Date 3/4/2009 Amt $250.00

Ck# 7515 Date 4/14/2009 Amt $3,100.00

Ck# 7407 Date 3/23/2009 Amt $250.00

Ck# 7504 Date 4/1/2009 Amt $100.00

Ck# 7490 Date 3/19/2009 Amt $80.00

Ck# 7497 Date 3/27/2009 Amt $80.00

Ck# 7530 Date 4/24/2009 Amt $80.00

Ck# 7551 Date 5/14/2009 Amt $80.00

Ck# 7538 Date 5/1/2009 Amt $80.00

Ck# 7544 Date 5/7/2009 Amt $105.00

Ck# 7524 Date 4/20/2009 Amt $80.00

Ck# 7585 Date

Ck# 7552 Date 5/14/2009 Amt $2,850.00

Ck# 7596 Date 6/9/2009 Amt $75.00

Ck# 7571 Date 5/14/2009 Amt $225.00

Ck# 7598 Date 6/11/2009 Amt $100.00

Ck# 7572 Date 5/15/2009 Amt $300.00

Ck# 7563 Date 6/3/2009 Amt $80.00

Ck# 7560 Date 6/4/2009 Amt $150.00

Ck# 7548 Date 5/8/2009 Amt $80.00

Ck# 7778 Date 10/28/2009 Amt $2,650.00

Ck# 7917 Amt $200.00 Date 12/21/2010

Ck# 7786 Date 11/18/2009 Amt $240.00

Ck# 7846 Date 12/1/2009 Amt $100.00

Ck# 7803 Date 11/4/2009 Amt $300.00

Ck# 7819 Date 11/13/2009 Amt $125.00

Ck# 7856 Date 12/14/2009 Amt $100.00

Ck# 7857 Date 12/14/2009 Amt $250.00

Ck# 7615 Date 7/2/2009 Amt $80.00

Ck# 7628 Date 7/8/2009 Amt $100.00

Ck# 8968 Amt $3,000.00 Date 5/18/2012

Ck# 7589 Date 5/29/2009 Amt $80.00

Ck# 7568 Date 6/18/2009 Amt $100.00

Ck# 7633 Date 7/14/2009 Amt $1,750.00

Ck# 7607 Date 6/25/2009 Amt $80.00

Ck# 7614 Date 7/3/2009 Amt $200.00

Ck# 7625 Date 7/8/2009 Amt $100.00

Ck# 7678 Date 8/13/2009 Amt $100.00

Ck# 7737 Date 10/2/2009 Amt $300.00

Ck# 7748 Date 10/2/2009 Amt $750.00

Ck# 7750 Date 10/6/2009 Amt $500.00

Ck# 7669 Date 8/7/2009 Amt $140.00

Ck# 7665 Date 7/30/2009 Amt $120.00

Ck# 7653 Date 7/23/2009 Amt $120.00

Ck# 8056 Amt $300.00 Date 4/30/2010

Ck# 8199 Amt $2,100.00 Date 8/10/2010

Ck# 8100 Amt $2,000.00 Date 6/1/2010

Ck# 8296 Amt $2,000.00 Date 10/28/2010

Ck# 8148 Amt $250.00 Date 7/6/2010

Ck# 8323 Amt $125.00 Date 11/23/2010

Ck# 8136 Amt $1,750.00 Date 7/2/2010

Ck# 7166 Date 9/15/2008 Amt $150.00

Ck# 8146

Ck# 7175 Date 9/10/2008 Amt $300.00

Ck# 7167 Date 9/15/2008 Amt $300.00

Ck# 8207 Amt $50.00 Date 4/30/2010

Ck# 8186 Amt $300.00 Date 7/23/2010

Ck# 7944 Date 2/1/2010 Amt $650.00

Ck# 7975 Date 2/23/2010 Amt $2,650.00

Ck# 7936 Date 1/27/2010 Amt $2,050.00

Ck# 7976 Date 2/23/2010 Amt $600.00

Ck# 7972 Date 2/22/2010 Amt $300.00

Ck# 8001 Date 3/11/2010 Amt $225.00

Ck# 7974 Date 3/1/2010 Amt $200.00

Ck# 0 Date 3/24/2010 Amt $2,650.00

Ck# 7898 Date 1/19/2010 Amt $600.00

Ck# 7969 Date 2/19/2010 Amt $250.00

Ck# 8002 Date 3/11/2010 Amt $225.00

Ck# 8018 Date 3/23/2010 Amt $100.00

Ck# 8080 Amt $250.00 Date 5/17/2010

Ck# 0 Date 4/22/2010 Amt $2,650.00

Ck# 8672 Amt $100.00 Date 10/28/2011

Ck# 8739 Amt $3,000.00 Date 12/8/2011

Ck# 8636 Amt $250.00 Date 10/11/2011

Ck# 8619 Amt $4,000.00 Date 9/29/2011

Ck# 8657 Amt $100.00 Date 10/24/2011

Ck# 8688 Amt $2,500.00 Date 11/9/2011

Ck# 8658 Amt $100.00 Date 10/24/2011

Ck# 8740 Amt $300.00 Date 12/12/2011

Ck# 8676 Amt $2,000.00 Date 10/31/2011

Ck# 7894 Date 1/13/2010 Amt $50.00

Ck# 8603 Amt $120.00 Date 10/7/2011

Ck# 7869 Date 12/22/2009 Amt $2,690.00

Ck# 8603 Amt $120.00 Date 10/7/2011

Ck# 7932 Date 1/25/2010 Amt $200.00

Ck# 8424  Amt  $175.00  Date 4/4/2011

Ck# 8581  Amt  $40.00  Date 8/8/2011

Ck# 8488  Amt  $80.00  Date 6/14/2011

Ck# 8404  Amt  $300.00  Date 3/17/2011

Ck# 8418  Amt  $2,000.00  Date 3/31/2011

Ck# 8536  Amt  $2,175.00  Date 8/17/2011

Ck# 8442  Amt  $125.00  Date 5/11/2011

Ck# 0  Amt  $210.00  Date 9/12/2011

Ck# 8471  Amt  $2,000.00  Date 6/6/2011

Ck# 8592  Amt  $40.00  Date 8/29/2011

Ck# 8453  Amt  $2,000.00  Date 5/4/2011

Ck# 8597  Amt  $300.00  Date 8/31/2011

Ck# 8525  Amt  $2,000.00  Date 7/15/2011

Ck# 8584  Amt  $410.00  Date 8/16/2011

Ck# 8336 Amt $100.00 Date 1/6/2011

Ck# 8408 Amt $200.00 Date 3/11/2011

Ck# 7930 Amt $250.00 Date 1/10/2011

Ck# 8401 Amt $200.00 Date 3/11/2011

Ck# 7918 Amt $3,000.00 Date 12/20/2010

Ck# 8385 Amt $2,000.00 Date 3/4/2011

Ck# 7923 Amt $200.00 Date 1/7/2011

Ck# 8398 Amt $350.00 Date 3/7/2011

Ck# 0 Amt $3,000.00 Date 1/18/2011

Ck# 8415 Amt $1,638.00 Date 3/28/2011

K# 8357 Amt $1,000.00 Date 1/31/2011

Ck# 8412 Amt $550.60 Date 3/22/2011

Ck# 8373 Amt $200.00 Date 2/23/2011

Ck# 8416 Amt $150.00 Date 3/24/2011

Ck# 9052 Amt $3,000.00 Date 7/13/2012

Ck# 9091 Amt $124.00 Date 8/10/2012

Ck# 9062 Amt $300.00 Date 8/2/2012

Ck# 9181 Amt $225.00 Date 9/24/2012

Ck# 9048 Amt $150.00 Date 7/30/2012

Ck# 9189 Amt $40.00 Date 9/26/2012

Ck# 8995 Amt $50.00 Date 7/10/2012

Ck# 9169 Amt $3,000.00 Date 9/18/2012

Ck# 8976 Amt $120.00 Date 6/18/2012

Ck# 8975 Amt $300.00 Date 5/29/2012

Ck# 8978 Amt $326.13 Date 6/20/2012

Ck# 9014 Amt $300.00 Date 6/8/2012

Ck# 9079 Amt $100.00 Date 8/3/2012

Ck# 9026 Amt $3,000.00 Date 6/15/2012

Ck# 9286 Amt $3,000.00 Date 11/19/2012

Ck# 8764 Amt $3,000.00 Date 1/25/2012

Ck# 9300 Amt $630.00 Date 12/5/2012

Ck# 8817 Amt $300.00 Date 2/1/2012

Ck# 8718 $100.00 Date 12/22/2011

Ck# 8829 Amt $3,000.00 Date 2/16/2012

Ck# 8721 Amt $100.00 Date 12/22/2011

Ck# 8792 Amt $300.00 Date 3/21/2012

Ck# 8755 Amt $200.00 Date 12/28/2011

Ck# 8800 Amt $3,000.00 Date 3/19/2012

Ck# 8725 Amt $410.00 Date 12/27/2011

Ck# 8910 Amt $630.00 Date 4/5/2012

Ck# 8924  Amt $3,000.00  Date 4/23/2012

Ck# 8873  Amt $126.00  Date 4/18/2012

Ck# 8968  Amt $3,000.00  Date 5/18/2012

Ck# 8825  Amt $300.00  Date 2/9/2012

Ck# 8940  Amt $150.00  Date 5/22/2012

PO BOX 685
ROANOKE, TX 76262

**Mercedes-Benz Financial**

02/03/09

| | |
|---|---|
| Account number: | 1015502423 |
| Amount due: | $25766.88 |
| Payment due date: | 10/29/2008 |
| 2003, MERCEDES, E500W | |

 իսիիիսիսիսիիիսիիիիսիիիիսիսիսիիսիիիո
TINA N MAWING
483 PAULAS CIR
KEARNEYSVILLE, WV 25430-5879

Dear TINA N MAWING,

Our records indicate that we do not have current contact information for you. Please provide this information by calling our office at: **800-984-4455 Monday – Friday between the hours of 8:00 am – 5:00 pm CST.** You may also update your information through e-mail at www.mercedesbenzfinancial.com or by sending a letter to PO BOX 685, ROANOKE, TX 76262.

Your attention to this matter is appreciated.

Sincerely,

Mercedes-Benz Financial

**Connecticut Disclosure – this communication is from a creditor attempting to collect a debt and any information obtained will be used for that purpose**

DCFS USA LLC, dba Mercedes-Benz Financial, an authorized servicer for DCFS Trust and Daimler Trust

(QESP)40:T003:000662:001:0000:BROWN

MERC28009

84-001-09 (CONSUMER WITH SIMPLE INTEREST)

# NOTICE AFTER REPOSSESSION OR VOLUNTARY SURRENDER

| ACCOUNT NUMBER |
|---|
| 1015502423 |

**Mercedes-Benz Financial**

| BUYER'S NAME AND ADDRESS | CO-BUYER'S NAME AND ADDRESS |
|---|---|
| TINA N MAWING<br>483 PAULAS CIRCLE<br>KEARNEYSVILLE       WV     25430 | MARK MAWING<br>333 MERCER ST<br>HARPERS FERRY              WV     25425-2542 |

We have obtained your "Vehicle", ☑ repossession ☐ or voluntary surrender.

## DESCRIPTION OF YOUR VEHICLE:

| YEAR | MAKE | MODEL | VEHICLE IDENTIFICATION NUMBER |
|---|---|---|---|
| 2003 | MERCEDES | E500W | WDBUF70J93A348250 |

**NOTICE OF SALE:** Your Vehicle will be offered for sale, at private sale beginning on **02/05/2009**, and from day to day thereafter until sold. Your vehicle will be sold by:

☑ Mercedes-Benz Financial          ☐ the Dealer who sold you the Vehicle. (Your Vehicle has been or will be returned to that Dealer, but will NOT be sold before the date shown above.)

| DEALERSHIP NAME | | PHONE NUMBER |
|---|---|---|
| ADDRESS, CITY, STATE, ZIP | | |

**HOW TO GET YOUR VEHICLE BACK:** ☑ If this box is checked, you do not have the right to reinstate your contract.

| **FIRST WAY: REINSTATEMENT** |  |  |
|---|---|---|
| You have the right to renew your contract AT ANY TIME BEFORE IT IS SOLD. To renew the contract, you must pay us the NET AMOUNT NEEDED TO REINSTATE (below), plus any other amounts which may become due after the date of this Notice. You must pay with a cashier's check or certified funds; no personal checks are accepted. You may be required to provide proof of insurance, employment information and 3 references. | | |
| PAST DUE PAYMENTS | $ | |
| PLUS: LATE CHARGES | $ | |
| PLUS: REPOSSESSION, STORAGE, REPAIR<br>AND PREPARATION COST (To Date) | $ | |
|  | $ | |
| NET AMOUNT NEEDED TO REINSTATE (NOT INCLUDING AMOUNTS WHICH MAY BECOME DUE AFTER THE DATE OF THIS NOTICE.) | $ | |

| **SECOND WAY: REDEEMING THE VEHICLE** |  |  |  |
|---|---|---|---|
| You have the right to redeem your Vehicle by paying in full the amount you owe AT ANY TIME BEFORE IT IS SOLD. To redeem, you must pay us the NET AMOUNT NEEDED TO REDEEM (below), plus any other amounts which may become due after the date of this Notice, and before your Vehicle is sold. To learn the exact amount you must pay, please call us at the number listed on the back of this Notice. | | | |
| UNPAID PRINCIPAL BALANCE | $ | 25,695.64 | |
| PLUS: LATE CHARGES | $ | 1,335.85 | |
| PLUS: REPOSSESSION, STORAGE, REPAIR<br>AND PREPARATION COST (To Date) | $ | 325.00 | |
| Finance Charge to: 2/5/2009- | $ | 211.94 | |
| No Add-On Insurance | $ | 0.00 | |
|  | $ | 0.00 | |
| SUBTOTAL OF CHARGES | | $ | 27,568.43 |
| LESS: REBATE OF FEES AND REFUNDS OF INSURANCE PREMIUMS (SPECIFY COMPANY AND TYPE OF INSURANCE) | | | |
|  | $ | 0.00 | |
|  | $ | 0.00 | |
|  | $ | 0.00 | |
|  | $ | 0.00 | |
| SUBTOTAL OF REBATES AND REFUNDS DEDUCTED | | $ | 0.00 |
| NET AMOUNT NEEDED TO REDEEM<br>(NOT INCLUDING OTHER AMOUNTS WHICH MAY BECOME DUE AFTER THE DATE OF THIS NOTICE) | | $ | 27,568.43 |
| Your Vehicle will not be sold earlier than the date shown in the "Notice of Sale". After that date, you can redeem your Vehicle before it is sold. If you do, neither we nor the dealer will have any further claim on it. | | | |

The longer you wait, the more costs (which may include repairs) you may have to pay. These costs are limited by law to reasonable expenses incurred as a direct result of retaking your Vehicle, holding it, and preparing it for sale.

**INSURANCE RIGHTS:** If you want your Vehicle back, you are required to keep it insured according to the terms and conditions of your contract. If you do not want your Vehicle back, you should consider canceling any insurance on it. To make sure this is done, call the insurance company or the Dealer. You have a right to get credit for all premium refunds. We will cancel any insurance on your Vehicle which was purchased for you and financed in the contract. That insurance, if any, is listed on this notice and we have given you credit for any unearned premiums.

*SEE REVERSE SIDE FOR ADDITIONAL INFORMATION AND OTHER IMPORTANT NOTICES.*



\* 1 0 1 5 5 0 2 4 2 3 0 1 2 1 1 0 0 6 \*

GOLDEN & AMOS, P.L.L.C.
Attorneys at Law
543 Fifth Street
P. O. Box 81
Parkersburg, WV 26101

R. Vance Golden, III
vgolden@goldenamos.com
Timothy J. Amos
timamos@goldenamos.com

Telephone: (304) 485-3851
Fax: (304) 485-0261

---

Insofar as this letter may be interpreted by a Court of competent jurisdiction that this firm or the trustee is attempting to collect a debt on behalf of a client you are informed that any information given by you to this firm or the trustee is information which may be passed on to the client and may be used for the purpose of collecting a debt. You are further advised that this firm or trustee may be considered under the law to be a debt collector. The law in West Virginia requires that this office maintain an impartial and fiduciary duty to you and your creditor. It is our duty to assist you in any way we can. Please contact us if we can be of assistance.

Certified Mail No: 7009 3410 0001 6248 0973

Tina Malgarini Mawing
170 Regent Road
Charles Town, West Virginia 25414

In Re:  Foreclosure/notice of sale for Anthony M. Mawing & Tina Malgarini Mawing, Borrower
Property Address: 483 Paula's Court, Kearneysville, West Virginia 25430
Creditor / Servicer Name: Fifth Third Mortgage Company
Creditor Address:  5050 Kingsley Drive, Cincinnati, OH 45227
Creditor Telephone No: 800-375-1745
Creditor Loan #: xxxxx9384
Investor or Guarantor: Federal Home Loan Mortgage Corporation
Amount of Principal Balance: $398,161.54
Amount of "Debt for Reinstatement": $22,408.76
(this includes $21,454.02 in payments {7 months x $3064.86 payments} and $105.00 in late fees and $849.74 escrow advances as provided this firm by lender to the date of sale as set forth in the enclosed notice. ALL REINSTATEMENT CHECKS MUST BE MADE PAYABLE TO YOUR LENDER, NOT THIS FIRM. Lender may request after acceleration that foreclosure fees and costs be reimbursed to it, which you have the right to contest and not pay, if you choose. If you wish to contest this payment, please advise.

Dear Borrower,
        Enclosed please find a Notice of Trustee Sale and notice letters to borrowers, which is to be published in the Spirit of Jefferson Advocate on March 24 and 31, 2010.  The sale is set for April 6, 2010 at 5:00 p.m.
        Federal law requires and you should be advised of the following within 5 days after the initial communication with you regarding collection of any debt: 1) the amount of the debt which in this event is the "debt for reinstatement" set forth above, 2) name of the creditor to whom the debt is owed as set forth above, 3) that you have 30 days after receipt of this notice to dispute the validity of the debt or any portion thereof, otherwise the debt will be assumed to be valid, 4) if you notify this firm in writing within the 30 day period that the debt, or any portion thereof, is disputed, we will obtain verification of the debt and a copy of such verification will be mailed to you, 5) if you notify this firm in writing and make the request within the 30 day period, you will be provided with the name and address of the original creditor, if different from the current creditor, 6) if you make a request in writing as set forth above then the foreclosure shall cease until verification of the debt or the name and address of the original creditor and a copy of such verification and name and address of the original creditor is mailed to you, 7) your failure to dispute the validity of the debt may not be construed by any court as an admission of liability by you.
        If you wish to reinstate your loan or pay it off in full, contact our office prior to mailing payment in order to verify total amount due in the event a mistake has been made in calculating the arrearage. Any figures for payoff or reinstatement come from the creditor and the undersigned is not able to vouch for the correctness or reasonableness of all charges. In the event you wish to be given figures to reinstate please be advised that anything paid out by the creditor on the loan or account will appear in the figures most likely, but that does not mean the figures are correct or reasonable or that you are required to pay the figures given to you. In fact, there may be figures given to you that, under the particular circumstances of your situation are unreasonable or even unlawful. If my staff gives you figures it is not a demand for payment. If you have questions regarding the correctness or reasonableness of any figures please request to speak with one of the lawyers of this firm.  Our staff is advised to give you or your lawyer complete access to all information in this file; but they are not trained lawyers. Any legal questions are requested to be brought to the attention of a lawyer of this firm if you believe you have an issue.  You have the right to have the "debt for reinstatement" amount itemized or to receive an itemized payoff of the loan. As of the date of this letter, the creditor indicates you owe the "debt for reinstatement" amount shown above.  Because of interest, late charges, passing of time and other charges that may vary the actual amount to reinstate may be greater the day you pay. You will be informed if an adjustment may be necessary if your reinstatement check is not enough before depositing the check.  It is best to coordinate payment of the arrearage with the creditor and this office.  If you have problems

reinstating the loan with the creditor for any reason please advise. Do not assume that the creditor advises this firm of your attempts to reinstate. More than likely, this firm will not be advised of your attempts to reinstate unless you advise us. Should you have objections to a non judicial foreclosure please advise in written form so there will be no misunderstandings. You have the right to reinstate after acceleration and the right to bring a court action to assert the non-existence of a default or any other defense to acceleration or sale. Under West Virginia law you may be required to bring the legal action and not require or request that your lender bring the legal actions if there is a dispute as per the Lucas case cited hereafter.

In West Virginia, the law permits a lender to charge interest plus limited late charges. If you have mailed regular payments to a lender and those payments have been directed to other items you should contact us. We can request that your lender account for the prior payments received to make sure said payments were lawfully applied.

On the issue of fees and costs, mitigation, and foreclosure, all parties are referred to the case of Lucas, et al. v. Fairbanks Capital Corp., et al. 618 S.E.2d 488 (2005) and West Virginia code §46A-2-115. This statute has yet to have a judicial interpretation. There are certain provisions in the statute, which are confusing and we do not guarantee opinions regarding the statute.

The creditor has the right to advance funds to cure said default for any liens, which may affect its interest in your property. The creditor also may have certain rights to inspect and repair your property or insure or pay taxes as defined by the terms of the mortgage/deed of trust. Any money it spends for these purposes may become additional indebtedness secured by the mortgage/deed of trust and may be claimed by it under certain circumstances.

If you do not reinstate your loan or pay it off, upon the date of the foreclosure sale you will no longer have an interest in the property or the right to possess the property and you might wish to make arrangements to vacate the premises subsequent to the date of the foreclosure sale.

If you are currently in the military services, or have been within the last three (3) months, or joined after signing the note and security instrument now in default, please notify this office immediately. You may be entitled to relief under the Soldiers and Sailors Civil Relief Act. When contacting this office as to your military service, you must provide us with positive proof as to your military status. If you do not provide this information, we will assume that you are not entitled to protection under the above-mentioned act.

In the event that you have been discharged in bankruptcy and have not reaffirmed the debt, provisions herein relating to deficiencies may not be applicable. In the event you have just recently filed a petition in bankruptcy, you may be entitled to ignore the provisions of this letter if the stay provided for in the bankruptcy act is still in effect. Please contact this office if there is a stay in effect, which would prevent foreclosure, or you have any questions or comments regarding this provision.

Depending upon the situation of each borrower there may be loss mitigation or workout plans that would be available to you. You are encouraged and advised to contact this office to see if there is a plan that would meet your situation. If you have an attorney, please show the attorney this notice so that you may be advised of your rights and options. Partial payments to reinstate will not be accepted unless approved by the creditor. Even though the time period for the right to cure has expired we will work with you to resolve a possible reinstatement if you will contact this office.

Our firm is attempting to stay abreast of Private Lender, State of West Virginia, and Federal initiatives to help homeowners keep their homes. If there is a program or legal issue which might prevent foreclosure of which you are aware, please contact us. All options short of foreclosure should be reviewed.

You may also consider the following option; if you are experiencing financial hardship, housing counseling may be a way to manage your bills, find local resources to help you, and get your mortgage payments back on track. The Homeownership Preservation Foundation provides free counseling services to homeowners 24/7 through a nationwide hotline; a network of experienced HUD-approved counseling agencies, which are not affiliated with your lender/servicer. They provide personalized, confidential advice, and can assist you in talking with your lender/servicer about options to avoid foreclosure. We urge you to contact a counselor today by phone or online to learn more about ways you can avoid foreclosure. The sooner you call, the more options are available. Contact Homeownership Preservation Foundation: 1-888-995-HOPE or www.995hope.org.

I, the undersigned, hereby certify that the notice of foreclosure and right to cure default on which this certification appears was on _March 11_, 2010, mailed to the person whose name appears therein at the address set forth therein.

_Cathy Clem_
Cathy Clem, Foreclosure Specialist to
R. Vance Golden, III, Trustee

State of West Virginia,
County of Wood, To-Wit:
The foregoing instrument was acknowledged before me on _March 11_, 2010 by Cathy Clem.

My Commission Expires:     November 14, 2010

Notary Public:     _Melinda Dawn Baker_
Melinda Dawn Baker

OFFICIAL SEAL
NOTARY PUBLIC
STATE OF WEST VIRGINIA
MELINDA DAWN BAKER
GOLDEN & JUDOS, PLLC
543 FIFTH STREET
PARKERSBURG, WV 26101

(MawingAnthony.flt/mbaker/finishedforeclosure2010)

NOTICE OF TRUSTEE SALE

Pursuant to the authority vested in the undersigned by deed of trust dated the 28th day of February, 2006, signed by Anthony M. Mawing and Tina Malgarini Mawing, husband and wife, to Brian McAuliffe, Trustee, which said deed of trust is of record in the Office of the Clerk of the County Commission of Jefferson County, West Virginia, in Trust Deed Book 1528, at page 252, and the undersigned, R. Vance Golden, III, Trustee having been requested so to do by the Lender, and default having been made under the terms and conditions of said deed of trust, and the provisions in said deed of trust concerning acceleration having been complied with by the Lender and present holder of the note, said Trustee will sell at public auction at 5:00 o'clock, p.m. on the

6TH DAY OF APRIL 2010

at the front doors of the courthouse in the aforesaid county of West Virginia, the following described real estate:

All of those certain lots or parcels of real estate, situate, lying and being in the Middleway District, Jefferson County, West Virginia, and being more particularly described as:

Lot 35 as shown on a plat of subdivision entitled "Final Plat Phase 3 for ABELOW FARMS SUBDIVISION (Lots 21-37, & Residue)" dated February 2003, prepared by Associated Engineering Sciences, Inc. and recorded in the office of the Clerk of the County Commission for Jefferson County, West Virginia, in Plat Book 20 at page 22, together with an easement over the streets and roads for access to the public road.

It is the intention of this notice to sell the secured property by proper description as was intended to be transferred and conveyed in the aforesaid deed of trust.

The above described real estate is reported to have a mailing address of: 483 Paula's Court, Kearneysville, West Virginia 25430

TERMS OF SALE: Cash in hand on day of sale or within 30 days of date of sale upon terms to be agreed upon between Trustee and successful bidder, time being of the essence; payment for unpaid real estate taxes to be assumed by the purchaser. The Trustee does not warrant title or fitness to this property; it is being purchased as is; this is a buyer beware sale and any buyer is advised to retain counsel before the sale. If there is any part of the process of sale which is found to be objectionable; the Trustee reserves the right to cancel the sale. No purchaser should take possession or make improvements in the premises until the Trustee deed is delivered or recorded. A third party purchaser at sale may be required to pay the purchase price plus all recording and transfer fees.

Any sale hereunder may be adjourned from time to time without any notice other than oral proclamation at the time and place appointed for this sale or by posting of a notice of same. Should the Trustee not appear at the time appointed for the sale and there is no notice posted of a continuance please contact the office of the Trustee to make further inquiry. Any sale may be conducted or adjourned by the designated agent or attorney of the Trustee. The undersigned is fully vested with the authority to sell said property as Trustee by instrument of record.

Should any party have any inquires, objections to the sale or protests regarding the sale, or requests regarding the sale, please notify the trustee below by one of the means of communications set forth below.

R. VANCE GOLDEN, III, Trustee
543 Fifth Street, P.O. Box 81
Parkersburg, WV 26102
Telephone (304) 485-3851
Fax (304) 485-0261
E-mail: vgolden@goldenamos.com

Lender: Fifth Third Mortgage Company
Processor: Cathy Clem
(MawingAnthony.nts/mbaker/finishedforeclosure2010)

# G O L D E N  &  A M O S , P. L . L . C.

Attorneys at Law
543 Fifth Street
P. O. Box 81
Parkersburg, WV 26101

R. Vance Golden, III
vgolden@goldenamos.com
Timothy J. Amos
timamos@goldenamos.com

Telephone: (304) 485-3851
Fax: (304) 485-0261

---

Insofar as this letter may be interpreted by a Court of competent jurisdiction that this firm or the trustee is attempting to collect a debt on behalf of a client you are informed that any information given by you to this firm or the trustee is information which may be passed on to the client and may be used for the purpose of collecting a debt. You are further advised that this firm or trustee may be considered under the law to be a debt collector. The law in West Virginia requires that this office maintain an impartial and fiduciary duty to you and your creditor. It is our duty to assist you in any way we can. Please contact us if we can be of assistance.

Certified Mail No: 7010 2780 0000 9218 8814

Anthony M. Mawing AKA
Mark Anthony Mawing
483 Paula's Circle
Kearneysville, WV 25430

In Re: Mawing, Anthony M. & Tina Malgarini - Foreclosure/notice of sale
Property Address: 170 Regent Road, Charles Town, West Virginia 25414
Creditor / Servicer Name: Fifth Third Mortgage Company
Creditor Address: 5050 Kingsley Drive, Cincinnati, OH 45227
Creditor Telephone No: 800-375-1745
Creditor Loan #: xxxxx9228
Investor or Guarantor: FNMA
Amount of Principal Balance: $274,363.43
Amount of "Debt for Reinstatement": $29,610.80
(this includes $22,845.03 in payments {13 months x $1757.31 payments} and $0.00 in late fees and $6,765.77 negative escrow as provided this firm by lender to the date of sale as set forth in the enclosed notice. ALL REINSTATEMENT CHECKS MUST BE MADE PAYABLE TO YOUR LENDER, NOT THIS FIRM. Lender may request after acceleration that foreclosure fees and costs be reimbursed to it, which you have the right to contest and not pay, if you choose. If you wish to contest this payment, please advise.

Dear Mr. Mawing,

Enclosed please find a Notice of Trustee Sale and notice letters to borrowers, which is to be published in the Spirit of Jefferson Advocate on January 19 and January 26, 2011. The sale is set for February 1, 2011 at 5:00 p.m.

Federal law requires and you should be advised of the following within 5 days after the initial communication with you regarding collection of any debt: 1) the amount of the debt which in this event is the "debt for reinstatement" set forth above, 2) name of the creditor to whom the debt is owed as set forth above, 3) that you have 30 days after receipt of this notice to dispute the validity of the debt or any portion thereof, otherwise the debt will be assumed to be valid, 4) if you notify this firm in writing within the 30 day period that the debt, or any portion thereof, is disputed, we will obtain verification of the debt and a copy of such verification will be mailed to you, 5) if you notify this firm in writing and make the request within the 30 day period, you will be provided with the name and address of the original creditor, if different from the current creditor, 6) if you make a request in writing as set forth above then the foreclosure shall cease until verification of the debt or the name and address of the original creditor and a copy of such verification and name and address of the original creditor is mailed to you, 7) your failure to dispute the validity of the debt may not be construed by any court as an admission of liability by you.

If you wish to reinstate your loan or pay it off in full, contact our office prior to mailing payment in order to verify total amount due in the event a mistake has been made in calculating the arrearage. Any figures for payoff or reinstatement come from the creditor and the undersigned is not able to vouch for the correctness or reasonableness of all charges. In the event you wish to be given figures to reinstate please be advised that anything paid out by the creditor on the loan or account will appear in the figures most likely, but that does not mean the figures are correct or reasonable or that you are required to pay the figures given to you. In fact, there may be figures given to you that, under the particular circumstances of your situation are unreasonable or even unlawful. If my staff gives you figures it is not a demand for payment. If you have questions regarding the correctness or reasonableness of any figures please request to speak with one of the lawyers of this firm. Our staff is advised to give you or your lawyer complete access to all information in this file; but they are not trained lawyers. Any legal questions are requested to be brought to the attention of a lawyer of this firm if you believe you have an issue. You have the right to have the "debt for reinstatement" amount itemized or to receive an itemized payoff of the loan. As of the date of this letter, the creditor indicates you owe the "debt for reinstatement" amount shown above. Because of interest, late charges, passing of time and other charges that may vary the actual amount to reinstate may be greater the day you pay. You will be informed if an adjustment may be necessary if your reinstatement check is not enough before

depositing the check. It is best to coordinate payment of the arrearage with the creditor and this office. If you have problems reinstating the loan with the creditor for any reason please advise. Do not assume that the creditor advises this firm of your attempts to reinstate. More than likely, this firm will not be advised of your attempts to reinstate unless you advise us. Should you have objections to a non judicial foreclosure please advise in written form so there will be no misunderstandings. You have the right to reinstate after acceleration and the right to bring a court action to assert the non-existence of a default or any other defense to acceleration or sale. Under West Virginia law you may be required to bring the legal action and not require or request that your lender bring the legal actions if there is a dispute as per the Lucas case cited hereafter.

In West Virginia, the law permits a lender to charge interest plus limited late charges. If you have mailed regular payments to a lender and those payments have been directed to other items you should contact us. We can request that your lender account for the prior payments received to make sure said payments were lawfully applied.

On the issue of fees and costs, mitigation, and foreclosure, all parties are referred to the case of Lucas, et al. v. Fairbanks Capital Corp., et al. 618 S.E.2d 488 (2005) and West Virginia code §46A-2-115. This statute has yet to have a judicial interpretation. There are certain provisions in the statute, which are confusing and we do not guarantee opinions regarding the statute.

The creditor has the right to advance funds to cure said default for any liens, which may affect its interest in your property. The creditor also may have certain rights to inspect and repair your property or insure or pay taxes as defined by the terms of the mortgage/deed of trust. Any money it spends for these purposes may become additional indebtedness secured by the mortgage/deed of trust and may be claimed by it under certain circumstances.

If you do not reinstate your loan or pay it off, upon the date of the foreclosure sale you will no longer have an interest in the property or the right to possess the property and you might wish to make arrangements to vacate the premises subsequent to the date of the foreclosure sale.

If you are currently in the military services, or have been within the last three (3) months, or joined after signing the note and security instrument now in default, please notify this office immediately. You may be entitled to relief under the Soldiers and Sailors Civil Relief Act. When contacting this office as to your military service, you must provide us with positive proof as to your military status. If you do not provide this information, we will assume that you are not entitled to protection under the above-mentioned act.

In the event that you have been discharged in bankruptcy and have not reaffirmed the debt, provisions herein relating to deficiencies may not be applicable. In the event you have just recently filed a petition in bankruptcy, you may be entitled to ignore the provisions of this letter if the stay provided for in the bankruptcy act is still in effect. Please contact this office if there is a stay in effect, which would prevent foreclosure, or you have any questions or comments regarding this provision.

Depending upon the situation of each borrower there may be loss mitigation or workout plans that would be available to you. You are encouraged and advised to contact this office to see if there is a plan that would meet your situation. If you have an attorney, please show the attorney this notice so that you may be advised of your rights and options. Partial payments to reinstate will not be accepted unless approved by the creditor. Even though the time period for the right to cure has expired we will work with you to resolve a possible reinstatement if you will contact this office.

Our firm is attempting to stay abreast of Private Lender, State of West Virginia, and Federal initiatives to help homeowners keep their homes. If there is a program or legal issue which might prevent foreclosure of which you are aware, please contact us. All options short of foreclosure should be reviewed.

You may also consider the following option; if you are experiencing financial hardship, housing counseling may be a way to manage your bills, find local resources to help you, and get your mortgage payments back on track. The Homeownership Preservation Foundation provides free counseling services to homeowners 24/7 through a nationwide hotline; a network of experienced HUD-approved counseling agencies, which are not affiliated with your lender/servicer. They provide personalized, confidential advice, and can assist you in talking with your lender/servicer about options to avoid foreclosure. We urge you to contact a counselor today by phone or online to learn more about ways you can avoid foreclosure. The sooner you call, the more options are available. Contact Homeownership Preservation Foundation: 1-888-995-HOPE or www.995hope.org.

I, the undersigned, hereby certify that the notice of foreclosure and right to cure default on which this certification appears was on January __/ /__, 2011, mailed to the person whose name appears therein at the address set forth therein.

Liz Dubois, Foreclosure Specialist to
Golden & Amos, PLLC, Trustee

State of West Virginia,
County of Wood, To-Wit:

The foregoing instrument was acknowledged before me on January __/ /__, 2011 by Liz Dubois, as aforesaid.

My Commission Expires:     April 3, 2017

Notary Public:

MawingAnthony.FLT / cclem / foreclosure notices – 2011

NOTICE OF TRUSTEE SALE

Pursuant to the authority vested in the undersigned by deed of trust dated the 28th day of February 2006, signed by Anthony M. Mawying AKA Mark Anthony Mawing and Tina Malgarini Mawing, husband and wife, to Brian McAuliffe, Trustee, which said deed of trust is of record in the Office of the Clerk of the County Commission of Jefferson County, West Virginia, in Trust Deed Book 1526, at page 208, and Golden & Amos, PLLC, Trustee having been requested so to do by the Lender, and default having been made under the terms and conditions of said deed of trust, and the provisions in said deed of trust concerning acceleration having been complied with by the Lender and present holder of the note, said Trustee will sell at public auction at 5:00 o'clock P.M. on the

1st DAY OF FEBRUARY 2011

at the front doors of the Courthouse in Jefferson County, West Virginia the following described real estate:

All that certain real estate, located in Kabletown District, Jefferson County, West Virginia and being all of Tract No. 6 of the Avon Bend Subdivision, as the same is bounded and described on a plat of said subdivision, recorded in the Office of the Clerk of the County Commission of Jefferson County, West Virginia, in Deed Book 481 at page 187, to which plat reference is made for a more particular description of said real estate.

It is the intention of this notice to sell the secured property by proper description as was intended to be transferred and conveyed in the aforesaid deed of trust.

The above described real estate is reported to have a mailing address of:
170 Regent Road, Charles Town, West Virginia 25414

TERMS OF SALE: Cash in hand on day of sale or within 30 days of date of sale upon terms to be agreed upon between Trustee and successful bidder, time being of the essence; payment for unpaid real estate taxes to be assumed by the purchaser. The Trustee does not warrant title or fitness to this property; it is being purchased as is; this is a buyer beware sale and any buyer is advised to retain counsel before the sale. If there is any part of the process of sale which is found to be objectionable, the Trustee reserves the right to cancel the sale. No purchaser should take possession or make improvements in the premises until the Trustee deed is delivered or recorded. A third party purchaser at sale may be required to pay the purchase price plus all recording and transfer fees.

Any sale hereunder may be adjourned from time to time without any notice other than oral proclamation at the time and place appointed for this sale or by posting of a notice of same. Should the Trustee not appear at the time appointed for the sale and there is no notice posted of a continuance please contact the office of the Trustee to make further inquiry. Any sale may be conducted or adjourned by the designated agent or attorney of the Trustee. The undersigned is fully vested with the authority to sell said property as Trustee by instrument of record.

Should any party have any inquires, objections to the sale or protests regarding the sale, or requests regarding the sale, please notify the trustee below by one of the means of communications set forth below.

GOLDEN & AMOS, PLLC, TRUSTEE
543 Fifth Street, P.O. Box 81
Parkersburg, WV 26102
Telephone (304) 485-3851
Fax (304) 485-0261
E-mail: vgolden@goldenamos.com

Lender: Fifth Third
Processor: Liz Dubois
MawingAnthony.NTS / cclem / foreclosure notices – 2011

## *MONTHLY BILLING STATEMENT*

**Real Time Resolutions, Inc.**
PO Box 35888
Dallas, TX 75235-0888

*Payment Coupon*

| | |
|---|---:|
| Statement Date: | 06/19/2010 |
| Loan Number: | 0030819841 |
| PAYMENT DUE DATE: | 05/01/2008 |
| Total Payment(s) Due: | $24,850.80 |
| Unpaid Late Charges: | $46.02 |
| Unpaid NSF Fees: | $0.00 |
| Other Unpaid Fees/Charges: | $0.00 |
| Credit(s): | $0.00 |
| TOTAL DUE: | $24,896.82 |

‖‖·‖·‖·‖‖·‖‖‖‖·‖·‖··‖‖·‖‖·‖‖·‖‖·‖‖·‖··‖·‖·‖‖·‖    S6-1

MARK A MAWING & TINA MAWING
483 Paulas Cir
Kearneysville, WV 25430-5879

Indicate how you wish additional funds to be applied:
Apply $_____ as _____

*Have an e-mail address?  Let us know!*

(Cut Along Dotted Line and Return Top Portion Only)

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Real Time Resolutions, Inc.**

PO Box 35888
Dallas, TX 75235-0888

Borrower: MARK A MAWING

MORTGAGE LOAN STATEMENT
Retain This Portion For Your Records

| | |
|---|---:|
| LOAN NUMBER | 0030819841 |
| Statement Date: | 06/19/2010 |
| Principal Balance | $86,683.16 |
| Current Interest Rate | 12.125% |
| Suspense Balance | $0.00 |
| Monthly Payment | $920.40 |

We now offer Western Union Quick collect, Phone Pay and Automatic Bank Draft options Call today for details
*NEW! ONLINE PAYMENTS AT:*  https://paynow7.speedpay.com/realtime/index.asp

The principal balance is not the total amount required to pay your loan in full.  If you wish to pay your loan in full, please call for a payoff statement to be sent to you.  All balances and amounts due are as of the statement date.

### PAYMENT SUMMARY

| | | | | |
|---|---|---|---|---:|
| *Loan Number:* | 0030819841 | | *Unpaid Late Charges:* | $46.02 |
| *Last Payment Posted:* | 06/08/2010 | | *Unpaid NSF Fees:* | $0.00 |
| *Payment Due On:* | 05/01/2008 | | *Suspense Balance:* | $0.00 |
| *Total Payments Due:* | $24,850.80 | | | |
| | | | *Total Amount Now Due:* | $24,896.82 |

This communication is from a debt collector.  This is an attempt to collect a debt and any information obtained will be used for that purpose.

Please note that the amounts above may not reflect ALL fees and late charges due.

If you are currently in bankruptcy or have previously received a discharge in a bankruptcy, this statement of account is provided to you for informational and reference purposes only and is not intended as an attempt to collect a debt.

Real Time Resolutions, Inc.          P.O. Box 35888  Dallas, TX 75235          1-877-469-REAL (7325)

## NOTICE OF TRUSTEE SALE

Pursuant to the authority vested in the undersigned by deed of trust dated the 28th day of February 2006, signed by Anthony M. Mawying AKA Mark Anthony Mawing and Tina Malgarini Mawing, husband and wife, to Brian McAuliffe, Trustee, which said deed of trust is of record in the Office of the Clerk of the County Commission of Jefferson County, West Virginia, in Trust Deed Book 1526, at page 208, and Golden & Amos, PLLC, Trustee having been requested so to do by the Lender, and default having been made under the terms and conditions of said deed of trust, and the provisions in said deed of trust concerning acceleration having been complied with by the Lender and present holder of the note, said Trustee will sell at public auction at 5:00 o'clock

It is the intention of this notice to sell the secured property by proper description as was intended to be transferred and conveyed in the aforesaid deed of trust.

The above described real estate is reported to have a mailing address of: 170 Regent Road, Charles Town, West Virginia 25414

protests regarding the sale, or requests regarding the sale, please notify the trustee below by one of the means of communications set forth below.

GOLDEN & AMOS, PLLC,
TRUSTEE
543 Fifth Street,
P.O. Box 81
Parkersburg, WV 26102
Telephone (304) 485-3851
Fax (304) 485-0261
E-mail: HYPERLINK
"mailto:vgolden@goldenamos.com" vgolden@goldenamos.com
Lender: Fifth Third
Processor: Liz Dubois
1/19/2l

TERMS OF SALE: Cash in hand on day of sale or within 30 days of date of sale upon terms to be agreed upon between Trustee and successful bidder, time being of the essence; payment for unpaid real estate taxes to be assumed by the purchaser. The Trustee does not warrant title or fitness to this property; it is being purchased as is; this is a buyer beware sale and any buyer is advised to retain counsel before the sale. If there is any part of the process of sale which is found to be objectionable, the Trustee reserves the right to cancel the sale. No purchaser should take possession or make improvements in the premises until the Trustee deed is delivered or recorded. A third party purchaser at sale may be required to pay the purchase price plus all recording and transfer fees.

Any sale hereunder may be adjourned from time to time without any notice other than oral proclamation at the time and place appointed for this sale or by

**Continued on next page**

# Marigot Bay

Owner: Mitchell, Susan G. and Malgarini-Hawing, Tina
Trainer: Tina Malgarini-Hawing

B.m.5 Valid Wager-High Delight by Mt. Livermore
Bred in California by Donna Kisela (Apr 02, 2004)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2009: | 0 | 0 | 0 | 0 | $0 | Turf: | 1 | 0 | 0 | 0 | $0 |
| 2008: | 5 | 0 | 3 | 1 | $17,060 | Off Track: | 3 | 0 | 2 | 0 | $10,150 |
| Life: | 16 | 1 | 4 | 3 | $47,762 | Distance: | 0 | 0 | 0 | 0 | $0 |
| CT: | 15 | 1 | 4 | 3 | $47,762 | Course: | 0 | 0 | 0 | 0 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07Jun08 | 8CT | ft | 6½ | :2327 | :4705 | 1:2131 | 3↑F | Alw 28000nw1/x | 22 | 64 | 1 | 6 | 810 | 67 3/4 | 41 | 22 1/2 | Ko W | 1135 | fLA | 8.40 | Feels So Good1182 1/2Mrigot By1131Josephine Ichiro1182 1/4 | steaded late strech | 8 |
| 21May08 | 4CT | fts | 7f | :2363 | :4786 | 1:2817 | 3↑F | Clm 10000 (10-8)nw3/L/x | 23 | 74 | 3 | 6 | 710 | 76 3/4 | 34 1/2 | 22 3/4 | Hawing A | 120 | fLA | 6.30 | Bodgit's Jewel1202 3/4Marigot Bay1202 1/2Josephine Ichiro1202 1/2 | finished well | 7 |
| 18Apr08 | 7CT | ft | 4½ | :2249 | :4664 | :5320 | 4↑F | Clm 15000 (15-13)nw3/L/x | 15 | 56 | 9 | 5 | 68 | -- | 69 | 56 1/4 | Hawing A | 119 | fLA | 15.50 | *Franche*1221 1/4Gold Chant1222 1/4Bullage1132 1/4 | failed menace, 4 wide | 9 |
| 07Mar08 | 7CT | sys | 7f | :2372 | :4783 | 1:2902 | 4↑F | Clm 15000 (15-13)nw3/L/x | 44 | 73 | 1 | 2 | 68 | 69 | 26 | 23 1/2 | Hawing A | 119 | fLA | 9.10 | Subdivide1183 1/2Marigot Bay1194 1/2Gray Halo1173 1/4 | clearly second best | 7 |
| 09Feb08 | 8CT | ft | 6½ | :2380 | :4789 | 1:2281 | 4↑F | Clm 15000 (15-13)nw3/L/x | 43 | 67 | 8 | 8 | 88 | 78 1/2 | 44 1/4 | 34 1/2 | Hawing A | 119 | fLA | 22.30 | Crazy Like a Fox1221*Subdivide*1183 1/2Marigot Bay1192 3/4 | lacked closing bid | 10 |
| 29Nov07 | 9CT | ft | 7f | :2403 | :4796 | 1:2948 | 3↑F | Alw 28000nw1/x | 23 | 58 | 3 | 8 | 108 1/2 | 913 | 66 1/4 | 67 | Hawing A | 118 | fLA | 20.60 | Divine Plan116 1/2Bravo's Princess121 1/2Indy's Sensation1182 | bumped out start | 10 |
| 09Nov07 | 8CT | ft | 6½ | :2371 | :4813 | 1:2222 | 3↑F | Alw 27000nw3/L/x | 38 | 69 | 5 | 7 | 97 3/4 | 86 3/4 | 56 | 31 3/4 | Hawing A | 118 | fLA | 41.30 | Queen Commando121 3/4Subdivide1211Marigot Bay116hd | closed with a rush | 10 |
| 12Oct07 | 8CT | ft | 4½ | :2198 | :4584 | :5238 | 3↑F | Alw 27000nw2/L/x | 26 | 60 | 10 | 10 | 103 3/4 | -- | 1012 | 79 3/4 | Hawing A | 121 | fLA | 28.70 | Go Jump1212 1/2*C J's Little Grl*1163 1/4Sara's Fling1182 1/4 | no factor, 4 wide | 10 |
| 12Sep07 | 7CT | ft | 7f | :2383 | :4785 | 1:2777 | 3↑F | Alw 28000nw1/x | 12 | 72 | 1 | 6 | 510 | 510 | 67 1/2 | 65 3/4 | Hawing A | 116 | fLA | 11.20 | Royl Moon Dncr1141 1/4Soft Exprsson118 1/2Css's Mrror1181 | failed menace, inside | 6 |
| 12Aug07 | 6CT | ft | 6½ | :2403 | :4824 | 1:2120 | 3↑F | Alw 28000nw1/x | 47 | 53 | 5 | 3 | 32 1/2 | 31 | 36 | 69 1/2 | Hawing A | 115 | fLA | 12.30 | Shiny Honor1136 1/4*Royl Moon Dncr*117nkJ. J.'s Specl116hd | lacked closing bid | 8 |
| 27Jul07 | 7Cnl | fm T | 5f | :2233 | :4501 | :5690 | 3↑F | Alw 28000nw1/x | 19 | 75 | 9 | 12 | 1110 | 911 | 811 | 86 1/2 | Hawing A | 117 | fL | 26.50 | Mar's Coming1162 3/4Love First1171 1/2*Dixie Marrone*123 1/2 | off slowly | 12 |
| 16Jun07 | 8CT | ft | 7f | :2308 | :4671 | 1:2775 | 3 F R | Stk - LadyCT - 50k | 28 | 66 | 4 | 7 | 713 | 715 | 68 3/4 | 410 3/4 | Hawing A | 119 | fLA | 19.60 | Sugarbuzz1191 1/2Swampoodle1192 1/4Snow Way1195 3/4 | hopped start | 7 |
| 07Jun07 | 3CT | ft | 4½ | :2218 | :4588 | :5363 | 3 F | Msw 25000 | 44 | 66 | 7 | 5 | 55 1/2 | -- | 43 | 11 3/4 | Hawing A | 119 | fLA | 14.30 | Mrigot Bay1191 3/4Sgnaprenuptial1092 1/4In Case She Sngs1192 | lead late stretch | 8 |
| 07Oct06 | 3CT | sys | 6½ | :2357 | :4769 | 1:2212 | 2 F | Msw 25000 | -- | 47 | 5 | 10 | 1015 | 610 | 48 | 22 | Hawing A | 119 | f | 10.60 | Risque's Dancer1192*Marigot Bay*119nkSultry Sister1191 3/4 | sluggish start | 10 |
| 14Sep06 | 3CT | mys | 4½ | :2254 | :4652 | :53 | 2 F | Msw 25000 | 9 | 38 | 6 | 7 | 77 1/2 | -- | 69 1/2 | 510 | Hawing A | 119 | f | 4.80 | Mortal Lock119nsDixie One Step1197 3/4Mackenzie's Song1191 1/4 | 4-5wd, too late | 10 |
| 31Aug06 | 3CT | ft | 4½ | :2285 | :4754 | :5433 | 2 F | Msw 25000 | 16 | 36 | 9 | 4 | 46 1/2 | -- | 47 | 37 1/2 | Hawing A | 119 | | 14.90 | Tiger's Te Tme1195 1/4Merryland Grad1191 1/4Marigot Bay119ns | lacked closing bid | 10 |

Workout(s): 14 May 08 CT 4F ft :54.4b 36/36 | 12 Apr 08 CT 4F ft :52.3b 11/12 | 28 Mar 08 CT 4F ft :52b 16/21 | 17 Mar 08 CT 4F ft :50.1b 2/11

Copyright 2009 EQUIBASE Company LLC. All Rights Reserved.

Tina Malgarini Mawing

Account:5325  Page:2

**Patient: ARSIERO**

ITEMIZATION OF SERVICES

| Service Date | Description | Invoice No | Dr | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 05/26/2008 | Naquasone | 120424 | 40 | 1.00 | 5.00 | 5.00 |
| 05/28/2008 | Tranexamic Acid Injection | 120635 | 35 | 1.00 | 20.00 | 20.00 |
| 06/11/2008 | Naquasone | 121632 | 42 | 1.00 | 5.00 | 5.00 |
| 06/13/2008 | Tranexamic Acid Injection | 121820 | 40 | 1.00 | 20.00 | 20.00 |
| | | | | | | 50.00 |

**Patient: MARIGO BAY**

ITEMIZATION OF SERVICES

| Service Date | Description | Invoice No | Dr | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 06/05/2008 | Naquasone | 121364 | 42 | 1.00 | 5.00 | 5.00 |
| 06/07/2008 | Tranexamic Acid Injection | 121510 | 42 | 1.00 | 20.00 | 20.00 |
| 06/06/2008 | PR 7 | 122334 | 40 | 1.00 | 10.00 | 10.00 |
| 06/17/2008 | Robaxin Injection | 122014 | 42 | 2.00 | 10.00 | 20.00 |
| 06/17/2008 | Banamine Injectable | 122014 | 42 | 1.00 | 15.00 | 15.00 |
| 06/17/2008 | Acepromazine (1 ml) | 122014 | 42 | 1.00 | 1.75 | 1.75 |
| 06/17/2008 | Profile-Lab complete | 122014 | 42 | 1.00 | 55.00 | 55.00 |
| 06/18/2008 | Jug DMSO | 122055 | 42 | 1.00 | 10.00 | 10.00 |
| 06/18/2008 | Banamine Injectable | 122055 | 42 | 1.00 | 15.00 | 15.00 |
| 06/18/2008 | Mannitol Btl 100 ml | 122055 | 42 | 1.00 | 25.00 | 25.00 |
| | | | | | | 176.75 |

**Patient: QUEENS ENGLISH**

ITEMIZATION OF SERVICES

| Service Date | Description | Invoice No | Dr | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 05/28/2008 | Azium Powder Packet | 121109 | 42 | 1.00 | 3.00 | 3.00 |
| 06/13/2008 | Naquasone | 121742 | 42 | 1.00 | 5.00 | 5.00 |
| 06/15/2008 | Tranexamic Acid Injection | 122419 | 40 | 1.00 | 20.00 | 20.00 |
| | | | | | | 28.00 |

**Patient: UP TO MISCHIEF**

ITEMIZATION OF SERVICES

| Service Date | Description | Invoice No | Dr | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 06/10/2008 | Scope | 122339 | 40 | 1.00 | 50.00 | 50.00 |
| 06/12/2008 | SMZ Tabs - 100# | 121713 | 40 | 1.00 | 20.00 | 20.00 |
| | | | | | | 70.00 |

CARROLL-BUTLER VETERINARY ASSOCIATES                        **STATEMENT**
204 RACETRACK STREET
RANSON, WV 25438                                            Date:    06/25/2008
304-725-1752                                               Page:          1


TINA MALGARINI MAWING                                      Account:     5325
483 PAULAS CIRCLE
KEARNEYSVILLE  WV 25430

| Date | Description/Patient | Invoice No/Type | Charges | Payments |
|------|--------------------|-----------------|---------|----------|
| 05/25/2008 | Balance Forward | | 5565.76 | |
| 05/26/2008 | ARSIERO | 120424 | 5.00 | |
| 05/28/2008 | ARSIERO | 120635 | 20.00 | |
| 05/28/2008 | QUEENS ENGLISH | 121109 | 3.00 | |
| 06/05/2008 | MARIGO BAY | 121364 | 5.00 | |
| 06/07/2008 | MARIGO BAY | 121510 | 20.00 | |
| 06/07/2008 | MARIGO BAY | 122334 | 10.00 | |
| 06/10/2008 | UP TO MISCHIEF | 122339 | 50.00 | |
| 06/11/2008 | ARSIERO | 121632 | 5.00 | |
| 06/12/2008 | UP TO MISCHIEF | 121713 | 20.00 | |
| 06/13/2008 | QUEENS ENGLISH | 121742 | 5.00 | |
| 06/13/2008 | ARSIERO | 121820 | 20.00 | |
| 06/15/2008 | QUEENS ENGLISH | 122419 | 20.00 | |
| 06/17/2008 | MARIGO BAY | 122014 | 91.75 | |
| 06/18/2008 | MARIGO BAY | 122055 | 50.00 | |
| 06/25/2008 | Service Charge | | 83.49 | |

5974.00

| Current | 30 Days | 60 Days | 90 Days | Amount Due |
|---------|---------|---------|---------|------------|
| 408.24 | 273.28 | 649.66 | 4642.82 | **5974.00** |

Payments are due in full each month.  All billing discrepancies must be addressed within 60 days.
YOUR ACCOUNT CONTINUES TO CARRY A PAST DUE BALANCE.  PLEASE CALL TO AVOID A
COLLECTION PROCESS!

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

Tina & Anthony Mawing
463 Paulas Circle
Middleway, WV 25430
304-725-0653

|  | Bill for Services | |
|---|---|---|
| DATE 06/19/08 | INV. NUM 14807 | |

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|---|---|---|---|---|---|---|---|
| 1 | 6/19/08 | Marigot Bay | Admission Fee - Repeat Client/I | MR | $0.00 | $0.00 | |
| 1 | 6/19/08 | Marigot Bay | Office Visit-Urgent Care-Busine | MR | $72.00 | $72.00 | |
| 1 | 6/19/08 | Marigot Bay | Exam - Physical | MR | $42.00 | $42.00 | |
| 1 | 6/19/08 | Marigot Bay | IV Fluid Administration - 1st 10 | MR | $0.00 | $0.00 | |
| 1 | 6/19/08 | Marigot Bay | IV Catheter Placement | MR | $55.00 | $55.00 | |
| 1 | 6/19/08 | Marigot Bay | Large Animal - IV Set Lg Bore 1 | MR | $0.00 | $71.00 | |
| 1 | 6/19/08 | Marigot Bay | IV Fluid Admin - 1st 5 Liters | MR | $18.00 | $18.00 | |
| 1 | 6/19/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $12.00 | |
| 2 | 6/19/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 1 | 6/19/08 | Marigot Bay | Catheter - over the wire 14g x 8 | MR | $0.00 | $40.00 | |
| 1 | 6/19/08 | Marigot Bay | Sedation - Administration Fee | MR | $25.00 | $25.00 | |
| 0.5 | 6/19/08 | Marigot Bay | Dormosedan inj. - per ml | MR | | $15.00 | |
| 1 | 6/19/08 | Marigot Bay | CBC - Chemistry w/ Fibrinogen | MR | $88.00 | $88.00 | |
| 1 | 6/19/08 | Marigot Bay | I-Stat - EC8 - In House | MR | $45.00 | $45.00 | |
| 1 | 6/19/08 | Marigot Bay | PCV/TP - In House | MR | $20.00 | $20.00 | |
| 1 | 6/19/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/19/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $40.25 | |
| 2 | 6/19/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/19/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 120 | 6/19/08 | Marigot Bay | DMSO - per ml | MR | | $8.00 | |
| 1 | 6/19/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/19/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $40.25 | |
| 2 | 6/19/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/19/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 1 | 6/19/08 | Marigot Bay | Botulinum Antitoxin | MR | | $665.00 | |
| 1 | 6/19/08 | Marigot Bay | Courier Service - Botulinum Ant | MR | $125.00 | $125.00 | |
| 1 | 6/19/08 | Marigot Bay | Plasma Administration Set | MR | $0.00 | $16.00 | |
| 1 | 6/19/08 | Marigot Bay | IV Plasma Administration | MR | $45.00 | $45.00 | |

12/17/2012  12:14    5409559136        CLARKE EQUINE                    PAGE  03/08

Invoice # 14807 for Tina & Anthony Mawing, Page 2

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-637-3224

| Bill for Services | |
|---|---|
| DATE | INV. NUM |
| 06/19/08 | 14807 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV 25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|---|---|---|---|---|---|---|---|
| | | | | Subtotal | | $1,643.50 | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | Tax | $0.00 |
| Pmnt 1: | Amt: | $0.00 | Bill total | $1,643.50 |
| Note: | | | Prev balance | $0.00 |
| Pmnt 2: | Amt: | $0.00 | Payment | $0.00 |
| Note: | | | NEW BALANCE | $1,643.50 |

12/17/2012  12:14    5469559130               CLARKE EQUINE                    PAGE   04/08

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

| | Bill for Services | |
|---|---|---|
| DATE | | INV. NUM |
| 06/20/08 | | 14815 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV 25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|---|---|---|---|---|---|---|---|
| 1 | 6/20/08 | Marigot Bay | #1 Hospitalization - General | MR | $42.00 | $42.00 | |
| 1 | 6/20/08 | Marigot Bay | ICU Level 2-Fluids/Constant Mc | MR | $96.00 | $96.00 | |
| 1 | 6/20/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/20/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $40.25 | |
| 5 | 6/20/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |
| 2 | 6/20/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/20/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 1 | 6/20/08 | Marigot Bay | Administration Fee - IV K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/20/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 2 | 6/20/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/20/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 120 | 6/20/08 | Marigot Bay | DMSO - per ml | MR | | $8.00 | |
| 1 | 6/20/08 | Marigot Bay | Administration Fee - IV - Flun | MR | $12.00 | $12.00 | |
| 5 | 6/20/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |
| 1 | 6/20/08 | Marigot Bay | IV Plasma Administration | MR | $45.00 | $45.00 | |
| 1 | 6/20/08 | Marigot Bay | Plasma Administration Set | MR | $0.00 | $16.00 | |
| 1 | 6/20/08 | Marigot Bay | Botulinum Antitoxin | MR | | $665.00 | |
| 2 | 6/20/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 1 | 6/20/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $22.00 | |
| 1 | 6/20/08 | Marigot Bay | Plasmalyte - 5 liter | MR | | $22.00 | |

| | | | |
|---|---|---|---|
| | | Subtotal | $1,219.00 |
| | | Tax | $0.00 |
| Pmnt 1: | Amt: $0.00 | Bill total | $1,219.00 |
| Note: | | Prev balance | $1,593.50 |
| Pmnt 2: | Amt: $0.00 | Payment | $0.00 |
| Note: | | NEW BALANCE | $2,812.50 |

Received Time Dec. 17.  2012 12:05PM No. 6882

12/17/2012  12:14   5409559130                CLARKE EQUINE                    PAGE  05/08

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

| Bill for Services | |
|---|---|
| DATE | INV. NUM |
| 06/21/08 | 14910 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV  25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|---|---|---|---|---|---|---|---|
| 1 | 6/21/08 | Marigot Bay | #2 Hospitalization - General | MR | $42.00 | $42.00 | |
| 1 | 6/21/08 | Marigot Bay | ICU Level 2-Fluids/Constant Mo | MR | $96.00 | $96.00 | |
| 1 | 6/21/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/21/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 1 | 6/21/09 | Marigot Bay | Administration Fee - Topical - D | MR | $4.00 | $4.00 | |
| 1 | 6/21/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $12.00 | |
| 1 | 6/21/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $22.00 | |
| 1 | 6/21/08 | Marigot Bay | Administration Fee - IV - K-Pen/ | MR | $12.00 | $12.00 | |
| 40 | 6/21/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 5 | 6/21/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |
| 2 | 6/21/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/21/08 | Marigot Bay | Lactated Ringers - 5 L | MR | | $43.00 | |
| 360 | 6/21/08 | Marigot Bay | DMSO - per ml | MR | | $8.00 | |
| 2 | 6/21/08 | Marigot Bay | Administration Fee - Topical - D | MR | $4.00 | $8.00 | |
| 1 | 6/21/08 | Marigot Bay | Bac-neo-poly O.O. - tube | MR | | $8.00 | |
| 2 | 6/21/08 | Marigot Bay | Administration Fee - Ophthalmic | MR | $6.00 | $12.00 | |
| 1 | 6/21/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/21/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 2 | 6/21/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/21/08 | Marigot Bay | Plasmalyte - 5 liter | MR | | $43.00 | |
| 1 | 6/21/08 | Marigot Bay | Bac-Neo-Poly w/ Dex O.O. | MR | | $8.00 | |
| 1 | 6/21/08 | Marigot Bay | Administration Fee - Ophthalmic | MR | $6.00 | $6.00 | |
| 1 | 6/21/08 | Marigot Bay | Administration Fee - IV - Flun | MR | $12.00 | $12.00 | |
| 5 | 6/21/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |

12/17/2012  12:14    5409553130              CLARKE EQUINE                    PAGE  06/08

Invoice # 14910 for Tina & Anthony Mawing, Page 2

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

| Bill for Services | |
|---|---|
| DATE | INV. NUM |
| 06/21/08 | 14910 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV 25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|-----|------|---------|-------------|-------|-------|-----|-----|
| | | | | | Subtotal | $574.25 | |

| | | | |
|---|---|---|---|
| Pmnt 1: | Amt: | $0.00 | |
| Note: | | | |
| Pmnt 2: | Amt: | $0.00 | |
| Note: | | | |

| | |
|---|---|
| Tax | $0.00 |
| Bill total | $574.25 |
| Prev balance | $2,762.50 |
| Payment | $0.00 |
| NEW BALANCE | $3,336.75 |

12/17/2012  12:14    5409559130              CLARKE EQUINE                    PAGE  07/08

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

| Bill for Services | |
|---|---|
| DATE ...06/22/08 | INV. NUM 14911 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV  25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
|---|---|---|---|---|---|---|---|
| 1 | 6/22/08 | Marigot Bay | #3 Hospitalization - General | MR | $42.00 | $42.00 | |
| 1 | 6/22/08 | Marigot Bay | ICU Level 2-Fluids/Constant Mo | MR | $96.00 | $96.00 | |
| 2 | 6/22/08 | Marigot Bay | Administration Fee - Ophthalmic | MR | $6.00 | $12.00 | |
| 1 | 6/22/08 | Marigot Bay | Administration Fee - Topical - D | MR | $4.00 | $4.00 | |
| 1 | 6/22/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/22/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 1 | 6/22/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $12.00 | |
| 1 | 6/22/08 | Marigot Bay | Plasmalyte - 5 liter | MR | | $22.00 | |
| 1 | 6/22/08 | Marigot Bay | Administration Fee - IV - K-Pen | MR | $12.00 | $12.00 | |
| 40 | 6/22/08 | Marigot Bay | Penicillin K+ inj. - per ml | MR | | $48.75 | |
| 5 | 6/22/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |
| 1 | 6/22/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $12.00 | |
| 1 | 6/22/08 | Marigot Bay | Plasmalyte - 5 liter | MR | | $22.00 | |
| 1 | 6/22/08 | Marigot Bay | Administration Fee - IV - Valium | MR | $12.00 | $12.00 | |
| 2 | 6/22/08 | Marigot Bay | Valium inj. - per ml | MR | | $4.00 | |
| 1 | 6/22/08 | Marigot Bay | Administration Fee - IV - Flun | MR | $12.00 | $12.00 | |
| 10 | 6/22/08 | Marigot Bay | Flunixin inj. - per ml | MR | | $10.00 | |
| 2 | 6/22/08 | Marigot Bay | IV Fluid Admin - Add'l 5 Liters | MR | $12.00 | $24.00 | |
| 2 | 6/22/08 | Marigot Bay | Plasmalyte - 5 liter | MR | | $43.00 | |

| | | |
|---|---|---|
| Subtotal | | $458.50 |
| Tax | | $0.00 |
| Bill total | | $458.50 |
| Prev balance | | $3,336.75 |
| Payment | | $0.00 |
| NEW BALANCE | | $3,795.25 |

Pmnt 1:      Amt:      $0.00
Note:

Pmnt 2:      Amt:      $0.00
Note:

Received Time Dec. 17. 2012 12:05PM No. 6882

12/17/2012  12:14   5409559130            CLARKE EQUINE                              PAGE  08/08

# R.E.A.C.H

P.O. Box 400
Millwood, VA 22646

Tel: 540-837-3224

| Bill for Services | |
| --- | --- |
| DATE | INV. NUM |
| 06/23/08 | 14912 |

Tina & Anthony Mawing
483 Paulas Circle
Middleway, WV 25430
304-725-0653

Acct no.: 747

Mitchell K. Rode, DVM

| Qty | Date | Patient | Description | Staff | Price | Ext | Tx |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 6/23/08 | Marigot Bay | #4 Hospitalization - General | MR | $42.00 | $42.00 | |
| 1 | 6/23/08 | Marigot Bay | ICU Level 2-Fluids/Constant Mo | MR | $96.00 | $96.00 | |
| 1 | 6/23/08 | Marigot Bay | Exam - Post-Mortem | MR | $75.00 | $75.00 | |
| 1 | 6/23/08 | Marigot Bay | EEE Titer - Warrenton | MR | | $55.00 | |
| 1 | 6/23/08 | Marigot Bay | Disposition | MR | $175.00 | $175.00 | |

|  | | | Subtotal | $443.00 |
| --- | --- | --- | --- | --- |
| Pmnt 1: | Amt: | $0.00 | Tax | $0.00 |
| Note: | | | Bill total | $443.00 |
| | | | Prev balance | $3,795.25 |
| Pmnt 2: | Amt: | $0.00 | Payment | $0.00 |
| Note: | | | | |
| | | | NEW BALANCE | $4,238.25 |



# Horsemen's Activity Report

Hollywood Casino At Charles Town
Races

For: Tina Malgarini-Mawing   Selected Tracks: All Tracks
From: 01-01-2007 To: 03-31-2013   Sorted By: Name

Page 1 of 10

## Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 02/27/13 | CT | 8 | 6 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $540 | Mawing, A. | Garvis V. Williamson |
| 02/27/13 | CT | 2 | 1 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $6,600 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 02/23/13 | CT | 8 | Scr | Another Oreo | 6 | G | WinterH -35k | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 02/16/13 | CT | 8 | 4 | Another Oreo | 6 | G | Aoc16000cnd-N | | $6,000 | Mawing, A. | Tina Malgarini-Mawing |
| 02/08/13 | CT | 6 | 3 | Smoken Bobbe | 6 | G | Clm8000 (8-7)nw2/L/x | $8,000 | $1,600 | Mawing, A. | Garvis V. Williamson |
| 02/07/13 | CT | 3 | 4 | Yes Oui Si | 6 | G | Clm8000 (8-7)nw2/L/x | $8,000 | $1,600 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 02/06/13 | CT | 5 | 4 | Nick's Monster | 5 | G | Clm5000 (5-4.5)nw2/L-c | | $550 | Mawing, A. | Tina Malgarini-Mawing |
| 01/30/13 | CT | 6 | 2 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $2,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 01/08/13 | CT | 8 | 4 | Another Oreo | 6 | G | Alw26000nw2/L/x | | $1,300 | Mawing, A. | Tina Malgarini-Mawing |
| 01/05/13 | CT | 9 | 5 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/x | $5,000 | $330 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 01/04/13 | CT | 3 | 1 | Ephesians Time | 4 | F | Msw | | $2,600 | Mawing, A. | Ralph Havens |
| 01/02/13 | CT | 8 | 7 | Smoken Bobbe | 6 | G | Alw26000nw2/L/x | | $520 | Mawing, A. | Garvis V. Williamson |
| 12/21/12 | CT | 6 | 9 | Magdalene Rose | 4 | F | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | R and R Racing Stable LLC |
| 12/19/12 | CT | 7 | Scr | Cathedral Peak | 4 | F | Clm10000 (10-8)nw3/L | $10,000 | $0 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 12/19/12 | CT | 5 | 2 | Nick's Monster | 5 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $2,200 | Mawing, A. | Tina Malgarini-Mawing |
| 12/19/12 | CT | 4 | 3 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $1,100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 12/12/12 | CT | 8 | 4 | Smoken Bobbe | 6 | G | Aoc10000nw1/x | $10,000 | $1,400 | Mawing, A. | Garvis V. Williamson |
| 12/08/12 | CT | 4 | 4 | Another Oreo | 6 | G | Aoc16000cnd-N | | $1,550 | Mawing, A. | Tina Malgarini-Mawing |
| 12/08/12 | CT | 6 | 5 | Ephesians Time | 4 | F | Msw | | $780 | Mawing, A. | Ralph Havens |
| 12/01/12 | CT | 9 | 5 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $330 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/30/12 | CT | 2 | 6 | Nick's Monster | 5 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 11/27/12 | CT | 8 | 4 | Another Oreo | 6 | G | Alw26000nw2/L/x | | $1,300 | Mawing, A. | Tina Malgarini-Mawing |
| 11/21/12 | CT | 2 | 8 | Magdalene Rose | 4 | F | Clm10000 (10-8)nw2/L | $10,000 | $100 | Mawing, A. | R and R Racing Stable LLC |
| 11/15/12 | CT | 4 | Scr | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/14/12 | CT | 4 | 8 | Another Oreo | 6 | G | Alw28000nw1/x | | $560 | Mawing, A. | Tina Malgarini-Mawing |
| 11/13/12 | CT | 7 | 6 | Smoken Bobbe | 6 | G | Clm12500 (12.5-10)nw2/L/x | $12,500 | $360 | Mawing, A. | Garvis V. Williamson |
| 11/13/12 | CT | 6 | 4 | Ephesians Time | 4 | F | Msw | | $1,300 | Mawing, A. | Ralph Havens |
| 11/13/12 | MNR | 4 | 5 | Cathedral Peak | 4 | F | Alw23000nw3/L | | $460 | Pilares, C. P. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 11/10/12 | CT | 4 | 7 | Nick's Monster | 5 | G | Clm8000 (8-7)nw2/L/x | $8,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 11/07/12 | CT | 4 | Scr | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/28/12 | CT | 5 | 2 | Ephesians Time | 4 | F | Mcl20000 (20-18) | $20,000 | $3,600 | Mawing, A. | Ralph Havens |
| 10/20/12 | CT | 5 | 5 | Another Oreo | 6 | G | WVOnJc8rCl -85k | | $765 | Mawing, A. | Tina Malgarini-Mawing |
| 10/14/12 | CT | 8 | 7 | Smoken Bobbe | 6 | G | Aoc10000nw1/x | $10,000 | $100 | Reynolds, K. | Garvis V. Williamson |
| 10/14/12 | MNR | 7 | 8 | Cathedral Peak | 4 | F | Alw20200nw2/L | | $202 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 10/12/12 | CT | 7 | 3 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $1,100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/10/12 | CT | 2 | Scr | Ghost of Halo | 3 | G | Msw | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 10/04/12 | CT | 8 | 4 | Yes Oui Si | 6 | G | Clm12500 (12.5-10)nw2/L/x | $12,500 | $900 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 10/03/12 | CT | 9 | 4 | Ephesians Time | 4 | F | Msw | | $1,300 | Mawing, A. | Ralph Havens |
| 10/03/12 | CT | 2 | 7 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/21/12 | CT | 3 | 6 | Another Oreo | 6 | G | Alw27000nw3/L/x | | $810 | Mawing, A. | Tina Malgarini-Mawing |
| 09/15/12 | CT | 3 | 6 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/x | $5,000 | $220 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/09/12 | CT | 8 | 8 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $100 | Schneider, J. | Garvis V. Williamson |
| 09/09/12 | MNR | 3 | 3 | Cathedral Peak | 4 | F | Alw20200nw2/L | | $2,020 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 08/25/12 | CT | 3 | 6 | Another Oreo | 6 | G | Alw27000nw3/L/x | | $540 | Mawing, A. | Tina Malgarini-Mawing |
| 08/19/12 | CT | 8 | 8 | Smoken Bobbe | 6 | G | Alw26000nw2/L/x | | $100 | Mawing, A. | Garvis V. Williamson |
| 08/18/12 | CT | 1 | 5 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $330 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 08/11/12 | CT | 1 | Scr | Nick's Monster | 5 | G | Clm8000 (8-7)nw3/L/x | $8,000 | $0 | Batista, A. X. | Norma S. Rodney |
| 08/10/12 | CT | 2 | Scr | Yes Oui Si | 6 | G | Alw27000nw3/L | | $0 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 07/31/12 | MNR | 1 | 8 | Lucky Lips Louie | 4 | G | Msw | | $176 | Mawing, A. | Tina Malgarini-Mawing |
| 07/30/12 | MNR | 1 | 1 | Cathedral Peak | 4 | F | Msw | | $10,208 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 07/28/12 | CT | 10 | 3 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $1,100 | Larrosa, G. | Brook E. Barrick |
| 07/21/12 | CT | 8 | 5 | Yes Oui Si | 6 | G | Aoc10000nw1/x-N | | $1,400 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 07/21/12 | CT | 5 | 9 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 07/21/12 | CT | 2 | 5 | Nick's Monster | 5 | G | Clm10000 (10-8)nw3/L | $10,000 | $510 | Mawing, A. | Norma S. Rodney |
| 07/20/12 | CT | 3 | 6 | Moonshinenbiscuits | 5 | G | Mcl5000 (5-4.5) | $5,000 | $220 | Reynolds, K. | Brook E. Barrick |
| 07/20/12 | MNR | 2 | Scr | Lucky Lips Louie | 4 | G | Msw | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 07/13/12 | CT | 8 | Scr | Yes Oui Si | 6 | G | Alw27000nw3/L | | $0 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 07/12/12 | CT | 6 | 5 | Cathedral Peak | 4 | F | Msw | | $520 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 07/12/12 | CT | 4 | 8 | Two Step B | 4 | F | Mcl5000 (5-4.5) | $5,000 | $100 | Perez, N. | Brook E. Barrick |
| 07/10/12 | MNR | 3 | 6 | Smoken Bobbe | 6 | G | Alw23000nw3/L | | $1,150 | Mawing, A. | Garvis V. Williamson |
| 07/05/12 | CT | 7 | 8 | Our Longfellow | 5 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Rivera, J. | Brook E. Barrick |

# Horsemen's Activity Report

**Hollywood Casino At Charles Town**
**Races**

For: Tina Malgarini-Mawing   Selected Tracks: All Tracks
From: 01-01-2007 To: 03-31-2013   Sorted By: Name

Page 2 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 06/28/12 | CT | 5 | 5 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $330 | Larrosa, G. | Brook E. Barrick |
| 06/24/12 | CT | 8 | 2 | Nick's Monster | 5 | G | Clm10000 (10-8)nw3/L | $10,000 | $3,400 | Mawing, A. | Norma S. Rodney |
| 06/14/12 | CT | 8 | 6 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $540 | Mawing, A. | Garvis V. Williamson |
| 06/14/12 | CT | 5 | 10 | Moonshinenbiscuits | 5 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Rivera, J. | Brook E. Barrick |
| 06/09/12 | CT | 7 | 5 | Cathedral Peak | 4 | F | Msw | | $780 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 06/09/12 | CT | 2 | 7 | Two Step B | 5 | G | Msw | | $100 | Perez, N. | Brook E. Barrick |
| 06/08/12 | CT | 9 | 9 | Lucky Lips Louie | 4 | G | Msw | | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 06/08/12 | CT | 4 | 6 | Nick's Monster | 5 | G | Alw26000nw2/L | | $520 | Montano, J. | Norma S. Rodney |
| 05/27/12 | CT | 8 | 5 | Nick's Monster | 5 | G | Alw26000cnd | | $780 | Mawing, A. | Norma S. Rodney |
| 05/27/12 | CT | 1 | Scr | Two Step B | 5 | G | Mcl10000 (10-8) | $10,000 | $0 | Perez, N. | Brook E. Barrick |
| 05/24/12 | CT | 5 | 3 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $1,100 | Perez, N. | Brook E. Barrick |
| 05/23/12 | CT | 4 | 8 | Smoken Bobbe | 6 | G | Alw26000cnd | | $520 | Mawing, A. | Garvis V. Williamson |
| 05/23/12 | CT | 5 | Scr | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $0 | Perez, N. | Brook E. Barrick |
| 05/23/12 | CT | 2 | 6 | Our Longfellow | 5 | G | Mcl6500 (7.5-6.5) | $6,500 | $260 | Peltroche, F. | Brook E. Barrick |
| 05/19/12 | CT | 4 | 7 | Cathedral Peak | 4 | F | Msw | | $780 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 05/16/12 | CT | 9 | 8 | Lucky Lips Louie | 4 | G | Msw | | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 05/03/12 | CT | 9 | 9 | Our Longfellow | 5 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Milford, N. J. | Brook E. Barrick |
| 05/03/12 | CT | 3 | 5 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $330 | Larrosa, G. | Brook E. Barrick |
| 04/28/12 | CT | 5 | 3 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $1,100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 04/25/12 | CT | 8 | 6 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $540 | Mawing, A. | Garvis V. Williamson |
| 04/25/12 | CT | 7 | 8 | Nick's Monster | 5 | G | Alw27000nw3/L | | $100 | Seifers, M. | Norma S. Rodney |
| 04/14/12 | CT | 1 | 6 | Two Step B | 5 | G | Msw | | $520 | Perez, N. | Brook E. Barrick |
| 04/10/12 | CT | 6 | 7 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $100 | Mawing, A. | Brook E. Barrick |
| 04/03/12 | CT | 8 | 2 | Nick's Monster | 5 | G | Alw26000cnd | | $5,200 | Montano, J. | Norma S. Rodney |
| 04/03/12 | CT | 3 | 5 | Smoken Bobbe | 6 | G | Alw26000cnd | | $2,600 | Mawing, A. | Garvis V. Williamson |
| 03/31/12 | CT | 2 | 2 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $2,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 03/30/12 | CT | 7 | 2 | Two Step B | 5 | G | Mcl8000 (10-8) | $8,000 | $3,000 | Perez, N. | Brook E. Barrick |
| 03/27/12 | CT | 9 | 7 | Arsiero | 8 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 03/27/12 | CT | 6 | 3 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $1,100 | Larrosa, G. | Brook E. Barrick |
| 03/20/12 | CT | 8 | 8 | Smoken Bobbe | 6 | G | Alw26000nw2/L/x | | $5,200 | Mawing, A. | Garvis V. Williamson |
| 03/20/12 | CT | 6 | 8 | Nick's Monster | 5 | G | Alw26000nw2/L/x | | $520 | Milford, N. J. | Norma S. Rodney |
| 03/17/12 | CT | 8 | 6 | Lucky Lips Louie | 4 | G | Msw | | $100 | Larrosa, G. | Tina Malgarini-Mawing |
| 03/17/12 | CT | 4 | 7 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $100 | Cortez, A. C. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 03/16/12 | CT | 3 | 2 | Our Longfellow | 5 | G | Mcl8000 (10-8) | $8,000 | $1,800 | Milford, N. J. | Brook E. Barrick |
| 03/09/12 | CT | 6 | 3 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $1,100 | Larrosa, G. | Brook E. Barrick |
| 03/08/12 | CT | 6 | 6 | Two Step B | 5 | G | Msw | | $100 | Perez, N. | Brook E. Barrick |
| 03/08/12 | CT | 8 | 7 | Moonshinenbiscuits | 5 | G | Msw | | $100 | Rivera, J. | Brook E. Barrick |
| 03/06/12 | CT | 8 | Scr | Nick's Monster | 5 | G | Alw26000nw2/L | | $0 | Montano, J. | Norma S. Rodney |
| 03/02/12 | CT | 8 | 4 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $330 | Rosa, E. S. | Tina Malgarini-Mawing |
| 03/02/12 | CT | 2 | 5 | Lucky Lips Louie | 4 | G | Msw | | $780 | Larrosa, G. | Tina Malgarini-Mawing |
| 02/29/12 | CT | 5 | 4 | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $550 | Mawing, A. | Brook E. Barrick |
| 02/25/12 | CT | 4 | Scr | Bee Regal | 6 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $0 | Mawing, A. | Brook E. Barrick |
| 02/24/12 | CT | 9 | 8 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 02/24/12 | CT | 8 | 1 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $16,200 | Mawing, A. | Garvis V. Williamson |
| 02/24/12 | CT | 8 | 4 | Nick's Monster | 5 | G | Alw27000nw3/L | | $1,350 | Montano, J. | Norma S. Rodney |
| 02/17/12 | CT | 8 | 5 | Nick's Monster | 5 | G | Clm12500 (12.5-10)nw2/L/x | $12,500 | $540 | Mawing, A. | Norma S. Rodney |
| 02/09/12 | CT | 3 | 1 | Two Step B | 5 | G | Msw | | $1,300 | Mawing, A. | Brook E. Barrick |
| 02/09/12 | CT | 3 | 7 | Moonshinenbiscuits | 5 | G | Msw | | $100 | Rivera, J. | Brook E. Barrick |
| 02/04/12 | CT | 5 | 3 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $1,100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 02/02/12 | CT | 1 | 8 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 01/26/12 | CT | 7 | 3 | Oreo B | 8 | G | Msw | | $2,600 | Mawing, A. | Brook E. Barrick |
| 01/26/12 | CT | 7 | 7 | Moonshinenbiscuits | 5 | G | Msw | | $100 | Rivera, J. | Brook E. Barrick |
| 01/25/12 | CT | 5 | Scr | Arsiero | 8 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 01/24/12 | CT | 7 | 3 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $2,700 | Mawing, A. | Garvis V. Williamson |
| 01/17/12 | CT | 3 | 1 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $6,600 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 01/13/12 | CT | 5 | 5 | Nick's Monster | 5 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $540 | Mawing, A. | Norma S. Rodney |
| 01/10/12 | CT | 1 | Scr | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L-N | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 01/03/12 | CT | 2 | 8 | Smoken Bobbe | 6 | G | Aoc10000nw1/x-N | | $1,400 | Mawing, A. | Garvis V. Williamson |
| 12/28/11 | CT | 4 | 3 | Nick's Monster | 5 | G | Alw28000nw1/x | | $100 | Mawing, A. | Norma S. Rodney |
| 12/23/11 | CT | 2 | 9 | Cathedral Peak | 4 | F | Msw | | $100 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 12/21/11 | CT | 5 | 2 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $2,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |

# Horsemen's Activity Report

Hollywood Casino At Charles Town    For: Tina Malgarini-Mawing   Selected Tracks: All Tracks

Races    From: 01-01-2007 To: 03-31-2013   Sorted By: Name        Page 3 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 12/17/11 | CT | 8 | 2 | Another Oreo | 6 | G | Aoc16000nw2/x-N | | $6,000 | Mawing, A. | Tina Malgarini-Mawing |
| 12/02/11 | CT | 9 | 8 | Smoken Bobbe | 6 | G | Alw26000nw2/L | | $100 | Mawing, A. | Betty Williamson |
| 11/27/11 | CT | 2 | 6 | Cathedral Peak | 4 | F | Msw | | $520 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 11/26/11 | CT | 7 | 7 | Nick's Monster | 5 | G | Alw27000nw3/L | | $100 | Mawing, A. | Norma S. Rodney |
| 11/25/11 | CT | 5 | 8 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/23/11 | CT | 7 | Scr | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/16/11 | CT | 8 | Scr | Nick's Monster | 5 | G | Alw26000nw2/L | | $0 | Mawing, A. | Jack Jordan Racing LLC |
| 11/12/11 | CT | 8 | 4 | Up to Mischief | 8 | G | Clm8000 (8-7)nw3/L | $8,000 | $320 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/28/11 | CT | 9 | Scr | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/15/11 | CT | 1 | 4 | Another Oreo | 6 | G | WVOnJcBrCl -85k | | $5,355 | Mawing, A. | Tina Malgarini-Mawing |
| 10/14/11 | CT | 9 | 3 | Smoken Bobbe | 6 | G | Alw26000nw2/L | | $2,600 | Mawing, A. | Betty Williamson |
| 10/13/11 | CT | 4 | 2 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L/x | $5,000 | $2,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/12/11 | CT | 7 | 2 | Yes Oui Si | 6 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $3,600 | Mawing, A. | Malgarini, Gloria and Coogan, Rory |
| 09/17/11 | CT | 11 | 4 | Another Oreo | 6 | G | Alw32000 | | $1,600 | Mawing, A. | Tina Malgarini-Mawing |
| 09/14/11 | CT | 7 | 3 | Smoken Bobbe | 6 | G | Alw27000nw3/L | | $2,700 | Mawing, A. | Betty Williamson |
| 08/20/11 | CT | 6 | 6 | Another Oreo | 6 | G | FGallMem -50k | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 07/03/11 | CT | 7 | 1 | Another Oreo | 6 | G | Alw28000nw4/L | | $16,800 | Mawing, A. | Tina Malgarini-Mawing |
| 06/16/11 | CT | 7 | 5 | Another Oreo | 6 | G | Alw28000nw1/x | | $840 | Mawing, A. | Tina Malgarini-Mawing |
| 05/22/11 | CT | 8 | 2 | Another Oreo | 6 | G | Alw28000nw4/L | | $5,600 | Mawing, A. | Tina Malgarini-Mawing |
| 05/05/11 | CT | 2 | Scr | Margaret's Ruby | 7 | M | Clm5000 (5-4.5)nw2/L | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 04/30/11 | CT | 5 | 4 | Another Oreo | 6 | G | Alw28000nw4/L | | $1,400 | Mawing, A. | Tina Malgarini-Mawing |
| 04/23/11 | CT | 9 | 10 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Maldonado, R. | Tina Malgarini-Mawing |
| 04/05/11 | CT | 8 | 3 | Another Oreo | 6 | G | Alw26000nw2/L/x | | $2,600 | Mawing, A. | Tina Malgarini-Mawing |
| 03/10/11 | CT | 9 | 3 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Maldonado, R. | Tina Malgarini-Mawing |
| 03/07/11 | MNR | 9 | 9 | Another Oreo | 6 | G | Alw23000nw3/L | | $230 | Mawing, A. | Tina Malgarini-Mawing |
| 02/25/11 | CT | 9 | 7 | Mia Gracie | 5 | M | Mcl7500 (7.5-6.5) | $7,500 | $100 | Mawing, A. | Charles W. Engle, Sr. |
| 02/11/11 | CT | 8 | 1 | Another Oreo | 6 | G | Alw26000nw2/L | | $15,600 | Mawing, A. | Tina Malgarini-Mawing |
| 02/04/11 | CT | 9 | 7 | Margaret's Ruby | 7 | M | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 01/13/11 | CT | 8 | 1 | Mia Gracie | 5 | M | Msw | | $100 | Mawing, A. | Charles W. Engle, Sr. |
| 01/12/11 | CT | 8 | Scr | Another Oreo | 6 | G | Alw28000nw1/x | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 01/11/11 | CT | 2 | 9 | Margaret's Ruby | 7 | M | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 01/05/11 | CT | 8 | Scr | Another Oreo | 6 | G | Alw26000nw2/L | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 12/22/10 | CT | 2 | 6 | Arsiero | 8 | G | Clm5000 (5-4.5)nw2/L/x | $5,000 | $200 | Mawing, A. | Tina Malgarini-Mawing |
| 11/27/10 | MNR | 5 | 1 | Another Oreo | 6 | G | Msw | | $10,384 | Mawing, A. | Tina Malgarini-Mawing |
| 11/26/10 | CT | 6 | 8 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw4/L | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/24/10 | CT | 2 | 7 | Arsiero | 8 | G | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 11/13/10 | CT | 8 | 8 | Up to Mischief | 8 | G | Clm8000 (8-7)nw2/L/x | $8,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/15/10 | CT | 7 | 7 | Another Oreo | 6 | G | Msw | | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 10/01/10 | MNR | 5 | 10 | Margaret's Ruby | 7 | M | Clm5000nw3/L | $5,000 | $78 | Mawing, A. | Tina Malgarini-Mawing |
| 09/23/10 | CT | 4 | 9 | Up to Mischief | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/22/10 | CT | 4 | 7 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/10/10 | CT | 4 | 2 | Another Oreo | 6 | G | Msw | | $5,200 | Mawing, A. | Tina Malgarini-Mawing |
| 09/04/10 | MNR | 3 | 6 | Up to Mischief | 8 | G | Clm30000 (30-20)nw3/L | $30,000 | $140 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 08/22/10 | MNR | 2 | 1 | Arsiero | 8 | G | Str5000 | | $149 | Mawing, A. | Tina Malgarini-Mawing |
| 08/19/10 | CT | 9 | 9 | Margaret's Ruby | 7 | M | Clm5000 (5-4.5)nw2/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 08/17/10 | MNR | 8 | 2 | Another Oreo | 6 | G | Msw | | $3,520 | Mawing, A. | Tina Malgarini-Mawing |
| 08/10/10 | MNR | 3 | 2 | Up to Mischief | 8 | G | Clm15000 (15-13) | $15,000 | $3,780 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 07/23/10 | MNR | 5 | 3 | Margaret's Ruby | 7 | M | Mcl5000 | $5,000 | $4,756 | Mawing, A. | Tina Malgarini-Mawing |
| 07/20/10 | MNR | 3 | 4 | Up to Mischief | 8 | G | Clm7500 (7.5-6.5) | $7,500 | $720 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 07/18/10 | MNR | 6 | 8 | Arsiero | 8 | G | Msw | | $1,960 | Mawing, A. | Tina Malgarini-Mawing |
| 07/10/10 | MNR | 5 | 8 | Arsiero | 8 | G | Clm5000nw2/L | $5,000 | $85 | Monserrate, Jr., J. A. | Tina Malgarini-Mawing |
| 07/01/10 | CT | 9 | Scr | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 06/25/10 | CT | 5 | 3 | Yes Oui Si | 6 | G | Mcl16000 (16-14) | $16,000 | $1,600 | Monserrate, Jr., J. A. | Tina Malgarini-Mawing |
| 06/25/10 | MNR | 2 | Scr | Another Oreo | 6 | G | Msw | | $3,920 | Mawing, A. | Tina Malgarini-Mawing |
| 06/19/10 | CT | 11 | Scr | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 06/14/10 | MNR | 2 | 2 | Another Oreo | 6 | G | Msw | | $3,920 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 06/10/10 | CT | 7 | 8 | Up to Mischief | 8 | G | Clm8000 (8-7)nw3/L | $8,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 06/04/10 | CT | 7 | 5 | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $330 | Mawing, A. | Tina Malgarini-Mawing |
| 05/30/10 | CT | 1 | 7 | Makinusfamous | 6 | G | Mcl7500 (7.5-6.5) | $7,500 | $100 | Mawing, A. | Hampshire Racing Partnership |
| 05/27/10 | CT | 5 | 6 | Another Oreo | 6 | G | Msw | | $520 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 05/26/10 | CT | 3 | Scr | Makinusfamous | 6 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Hampshire Racing Partnership |

**Horsemen's Activity Report**

Hollywood Casino At Charles Town    For: Tina Malgarini-Mawing    Selected Tracks: All Tracks
Races      From: 01-01-2007 To: 03-31-2013    Sorted By: Name        Page 4 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/10 | CT | 9 | 3 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $1,100 | Mawing, A. | Tina Malgarini-Mawing |
| 05/16/10 | CT | 8 | 7 | Queens English | 10 | M | Clm8000 (8-7)cnd | $8,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 05/15/10 | CT | 7 | Scr | Another Oreo | 6 | G | Msw | | $0 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 05/07/10 | CT | 9 | 9 | Shes a Hot Honey | 7 | M | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 05/07/10 | CT | 5 | 5 | Makinusfamous | 6 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Mawing, A. | Hampshire Racing Partnership |
| 05/05/10 | CT | 5 | 10 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 05/02/10 | CT | 9 | 4 | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $550 | Mawing, A. | Tina Malgarini-Mawing |
| 05/02/10 | CT | 5 | Scr | Savanna Dawn | 7 | M | Clm8000 (8-7)nw3/L | $8,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 04/16/10 | CT | 9 | 9 | West Hampshire Way | 7 | H | Clm5000 (5-4.5)nw2/L/x | $5,000 | $100 | Mawing, A. | Hampshire Racing Partnership |
| 04/15/10 | CT | 3 | Scr | Savanna Dawn | 7 | M | Clm8000 (8-7)nw2/L/x | $8,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 04/09/10 | CT | 8 | 8 | Makinusfamous | 6 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Mawing, A. | Hampshire Racing Partnership |
| 04/09/10 | CT | 1 | 5 | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $330 | Mawing, A. | Tina Malgarini-Mawing |
| 04/07/10 | CT | 7 | 7 | Another Oreo | 6 | G | Msw | | $780 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 04/03/10 | CT | 5 | 8 | Virginia Harbour | 6 | M | Alw27000nw3/L | | $100 | Mawing, A. | Born to Run Thoroughbreds |
| 04/02/10 | CT | 5 | 10 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 04/01/10 | CT | 7 | 8 | Savanna Dawn | 7 | M | Clm8000 (8-7)nw2/L/x | $8,000 | $100 | Mawing, A. | Garvis V. Williamson |
| 03/31/10 | CT | 9 | 10 | Shes a Hot Honey | 7 | M | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 03/26/10 | CT | 8 | 8 | Queens English | 10 | M | Aoc16000nw1/x | $16,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 03/24/10 | CT | 5 | 4 | West Hampshire Way | 7 | H | Clm8000 (8-7)nw4/L | $8,000 | $800 | Mawing, A. | Hampshire Racing Partnership |
| 03/19/10 | CT | 9 | Scr | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 03/17/10 | CT | 6 | 5 | Makinusfamous | 6 | G | Mcl16000 (16-14) | $16,000 | $480 | Mawing, A. | Hampshire Racing Partnership |
| 03/10/10 | CT | 6 | 2 | Margaret's Ruby | 6 | M | Mcl5000 (5-4.5) | $5,000 | $2,200 | Mawing, A. | Tina Malgarini-Mawing |
| 03/04/10 | CT | 7 | 1 | Virginia Harbour | 6 | M | Msw | | $15,600 | Mawing, A. | Born to Run Thoroughbreds |
| 02/28/10 | CT | 6 | 4 | Shes a Hot Honey | 7 | M | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 02/25/10 | CT | 7 | 7 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 02/24/10 | CT | 2 | 7 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 02/18/10 | CT | 4 | 8 | West Hampshire Way | 7 | H | Alw27000nw3/L | | $100 | Mawing, A. | Hampshire Racing Partnership |
| 02/17/10 | CT | 9 | 6 | Margaret's Ruby | 6 | M | Mcl10000 (10-8) | $10,000 | $300 | Mawing, A. | Tina Malgarini-Mawing |
| 02/17/10 | CT | 2 | 4 | Makinusfamous | 6 | G | Mcl7500 (7.5-6.5) | $7,500 | $650 | Mawing, A. | Hampshire Racing Partnership |
| 02/03/10 | CT | 9 | Scr | Virginia Harbour | 6 | M | Msw | | $0 | Mawing, A. | Born to Run Thoroughbreds |
| 01/24/10 | CT | 3 | 3 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $2,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 01/21/10 | CT | 9 | 8 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $330 | Mawing, A. | Tina Malgarini-Mawing |
| 01/20/10 | CT | 9 | 8 | Makinusfamous | 6 | G | Mcl16000 (16-14) | $16,000 | $100 | Mawing, A. | Hampshire Racing Partnership |
| 01/17/10 | CT | 7 | 2 | Virginia Harbour | 6 | M | Msw | | $5,600 | Mawing, A. | Born to Run Thoroughbreds |
| 01/10/10 | CT | 1 | Scr | Virginia Harbour | 6 | M | Msw | | $0 | Mawing, A. | Born to Run Thoroughbreds |
| 01/08/10 | CT | 1 | 8 | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 01/06/10 | CT | 5 | Scr | Up to Mischief | 8 | G | Clm8000 (8-7)nw3/L | $8,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 12/27/09 | CT | 3 | 8 | Another Oreo | 6 | G | Msw | | $100 | Mawing, A. | Malgarini-Mawing, Tina and Williamson, Garvis V |
| 12/26/09 | CT | 8 | 4 | West Hampshire Way | 7 | H | Alw29000nw3/L | | $100 | Mawing, A. | Hampshire Racing Partnership |
| 12/13/09 | CT | 9 | 8 | Makinusfamous | 6 | G | Msw | | $840 | Mawing, A. | Hampshire Racing Partnership |
| 12/11/09 | CT | 8 | 8 | Margaret's Ruby | 7 | M | Mcl16000 (16-14) | $16,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 12/04/09 | CT | 10 | 4 | Virginia Harbour | 6 | M | Msw | | $1,400 | Mawing, A. | Born to Run Thoroughbreds |
| 11/28/09 | CT | 3 | 8 | Arsiero | 8 | G | Clm5000 (5-4.5)nw3/L | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 11/29/09 | CT | 10 | 4 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $1,100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/27/09 | CT | 3 | 6 | Shes a Hot Honey | 7 | M | Clm5000 (5-4.5)nw3/L | $5,000 | $220 | Snow, M. | Tina Malgarini-Mawing |
| 11/27/09 | MNR | 6 | 6 | West Hampshire Way | 7 | H | Alw22400nw2/L | | $448 | Mawing, A. | Hampshire Racing Partnership |
| 11/20/09 | CT | 7 | Scr | Virginia Harbour | 6 | M | Msw | | $0 | Mawing, A. | Born to Run Thoroughbreds |
| 11/20/09 | MNR | 4 | 4 | Margaret's Ruby | 7 | M | Msw | | $980 | Snow, M. | Tina Malgarini-Mawing |
| 11/08/09 | MNR | 6 | 5 | Queens English | 10 | M | Clm15000 (15-13) | $15,000 | $567 | Mawing, A. | Tina Malgarini-Mawing |
| 11/04/09 | CT | 3 | 2 | Virginia Harbour | 6 | M | Msw | | $5,600 | Mawing, A. | Born to Run Thoroughbreds |
| 10/25/09 | CT | 8 | 6 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw2/L/x | $12,500 | $440 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/14/09 | CT | 9 | 9 | Margaret's Ruby | 7 | M | Mcl16000 (16-14) | $16,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 10/11/09 | CT | 9 | 1 | Arsiero | 8 | G | Mcl16000 (16-14) | $16,000 | $10,200 | Mawing, A. | Tina Malgarini-Mawing |
| 10/10/09 | CT | 8 | 7 | Up to Mischief | 8 | G | Alw29000nw3/L | | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/09/09 | MNR | 9 | Scr | Shes a Hot Honey | 7 | M | Clm5000nw2/L | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 10/03/09 | CT | 9 | Scr | Margaret's Ruby | 7 | M | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 10/02/09 | CT | 2 | Scr | Veva E | 9 | M | Clm5000 (5-4.5)nw4/L/x | $5,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 09/30/09 | CT | 9 | Scr | Margaret's Ruby | 7 | M | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 09/21/09 | MNR | 6 | 2 | Queens English | 10 | M | Clm15000 (15-13) | $15,000 | $3,780 | Mawing, A. | Tina Malgarini-Mawing |
| 09/20/09 | CT | 1 | 1 | Up to Mischief | 8 | G | Clm12500 (12.5-10)nw3/L | $12,500 | $13,200 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/17/09 | CT | 9 | 3 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $1,100 | Mawing, A. | Tina Malgarini-Mawing |

## Horsemen's Activity Report

Hollywood Casino At Charles Town       For: Tina Malgarini-Mawing     Selected Tracks: All Tracks
Races                                  From: 01-01-2007 To: 03-31-2013     Sorted By: Name                     Page 5 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 09/11/09 | CT | 5 | 5 | Margaret's Ruby | 7 | M | Mcl16000 (16-14) | $16,000 | $510 | Mawing, A. | Tina Malgarini-Mawing |
| 09/04/09 | CT | 8 | 8 | Veva E | 9 | M | Clm5000 (5-4.5)nw4/L/x | $5,000 | $100 | Mawing, A. | Garvis V. Williamson |
| 08/28/09 | CT | 7 | 9 | Queens English | 10 | M | Aoc16000nw1/x | $16,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 08/02/09 | CT | 2 | 7 | Shes a Hot Honey | 7 | M | Clm12500 (12.5-10)nw4/L | $12,500 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 07/25/09 | CT | 8 | Scr | Shes a Hot Honey | 7 | M | Alw29000nw3/L | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 07/25/09 | CT | 1 | 1 | West Hampshire Way | 7 | H | Msw | | $16,800 | Mawing, A. | Hampshire Racing Partnership |
| 07/24/09 | CT | 1 | Scr | Veva E | 9 | M | Clm4000nw4/L/x | $4,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 07/18/09 | CT | 8 | 2 | Merrymonthofmay | 11 | M | Clm6500 (6.5-6)nw1/6mx | $6,500 | $3,200 | Mawing, A. | David C. Wratchford |
| 07/12/09 | CT | 9 | 6 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $240 | Mawing, A. | Tina Malgarini-Mawing |
| 07/08/09 | CT | 8 | 9 | Up to Mischief | 8 | G | Clm15000 (15-13)nw3/L | $15,000 | $100 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 07/04/09 | CT | 8 | 1 | Queens English | 10 | M | Clm15000 (15-13)nw3/L/x | $15,000 | $13,200 | Mawing, A. | Tina Malgarini-Mawing |
| 07/04/09 | CT | 4 | 3 | Merrymonthofmay | 11 | M | Clm8000 (8-7) | $8,000 | $2,200 | Mawing, A. | David C. Wratchford |
| 07/01/09 | CT | 9 | 1 | Shes a Hot Honey | 7 | M | Mcl5000 (5-4.5) | $5,000 | $7,200 | Mawing, A. | Tina Malgarini-Mawing |
| 06/25/09 | CT | 7 | 7 | West Hampshire Way | 7 | H | Msw | | $100 | Mawing, A. | Hampshire Racing Partnership |
| 06/13/09 | CT | 9 | Scr | Up to Mischief | 8 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 06/13/09 | CT | 3 | 1 | Veva E | 9 | M | Clm4000nw3/L/x | $4,000 | $5,400 | Mawing, A. | Garvis V. Williamson |
| 06/11/09 | PID | 5 | 3 | Merrymonthofmay | 11 | M | Clm15000 (15-12.5) | $15,000 | $1,900 | McKee, J. | David C. Wratchford |
| 06/05/09 | CT | 3 | 2 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 06/03/09 | CT | 5 | 6 | Shes a Hot Honey | 7 | M | Mcl5000 (5-4.5) | $5,000 | $240 | Velez, J. J. | Tina Malgarini-Mawing |
| 05/29/09 | CT | 5 | Scr | Veva E | 9 | M | Clm4000nw3/L/x | $4,000 | $0 | Velez, J. J. | Garvis V. Williamson |
| 05/25/09 | CT | 6 | 5 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd-c | $7,500 | $540 | Mawing, A. | Tina Malgarini-Mawing |
| 05/24/09 | CT | 7 | 4 | Queens English | 10 | M | Aoc20000nw1/x | $20,000 | $1,650 | Mawing, A. | Tina Malgarini-Mawing |
| 05/24/09 | PID | 6 | 3 | Merrymonthofmay | 11 | M | Clm15000 (15-12.5) | $15,000 | $1,900 | McKee, J. | David C. Wratchford |
| 05/17/09 | CT | 3 | 7 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Velez, J. J. | Tina Malgarini-Mawing |
| 05/16/09 | CT | 3 | 5 | Veva E | 9 | M | Clm4000nw3/L/x | $4,000 | $270 | Mawing, A. | Garvis V. Williamson |
| 05/08/09 | PID | 5 | 6 | Merrymonthofmay | 11 | M | Clm25000 (25-22.5)nw4/L | $25,000 | $330 | Mawing, A. | David C. Wratchford |
| 05/02/09 | CT | 8 | 2 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $3,600 | Mawing, A. | Tina Malgarini-Mawing |
| 04/29/09 | CT | 3 | 7 | Won Fast | 8 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Velez, J. J. | Tina Malgarini-Mawing |
| 04/21/09 | MNR | Scr | | Up to Mischief | 8 | G | Alw25600nw3/L | | $0 | Quinones, L. M. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 04/18/09 | CT | 4 | 7 | Merrymonthofmay | 11 | M | Alw33000nw1/x | | $100 | Mawing, A. | David C. Wratchford |
| 04/18/09 | CT | 3 | 7 | Queens English | 10 | M | Aoc16000nw1/x | $16,000 | $100 | Mawing, A. | Tina Malgarini-Mawing |
| 04/10/09 | CT | 8 | 6 | Won Fast | 8 | G | Mcl5000 (5-4.5) | $5,000 | $100 | Shaw, R. D. | Tina Malgarini-Mawing |
| 04/02/09 | CT | 8 | 1 | Veva E | 9 | M | Clm4000nw3/L/x | $4,000 | $5,400 | Mawing, A. | Garvis V. Williamson |
| 04/02/09 | CT | 6 | 3 | Shes a Hot Honey | 7 | M | Msw | | $560 | Mawing, A. | Tina Malgarini-Mawing |
| 04/02/09 | CT | 4 | 4 | Savanna Dawn | 8 | M | Alw29000nw3/L/x | | $1,450 | Mawing, A. | Garvis V. Williamson |
| 03/26/09 | CT | 7 | 4 | Octavio (CHI) | 13 | G | Clm12500 (12.5-10)cnd | $12,500 | $1,075 | Mawing, A. | Tina Malgarini-Mawing |
| 03/21/09 | CT | 8 | 6 | Queens English | 10 | M | Aoc20000nw1/x | $20,000 | $660 | Velez, J. J. | Tina Malgarini-Mawing |
| 03/21/09 | MNR | 9 | 4 | Merrymonthofmay | 11 | M | Aoc20000nw1/x-N | | $1,245 | Mawing, A. | David C. Wratchford |
| 03/20/09 | CT | 8 | 5 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $360 | Velez, J. J. | Tina Malgarini-Mawing |
| 03/20/09 | MNR | 3 | 4 | Up to Mischief | 8 | G | Alw24900nw2/L | | $1,245 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 03/12/09 | CT | 8 | 3 | Octavio (CHI) | 13 | G | Clm6500 (6.5-6)nw1/6mx | $6,500 | $1,600 | Mawing, A. | Tina Malgarini-Mawing |
| 03/07/09 | CT | 2 | 5 | Shes a Hot Honey | 7 | M | Mcl16000 (16-14) | $16,000 | $340 | Mawing, A. | Tina Malgarini-Mawing |
| 03/05/09 | CT | 3 | 2 | Veva E | 9 | M | Clm4000nw2/L/x | $4,000 | $1,800 | Mawing, A. | Garvis V. Williamson |
| 03/04/09 | CT | 2 | 6 | Won Fast | 8 | G | Mcl5000 (5-4.5) | $5,000 | $240 | Mawing, A. | Tina Malgarini-Mawing |
| 03/01/09 | CT | 9 | Scr | Key Prospect | 7 | M | Msw | | $0 | Velez, J. J. | Tina Malgarini-Mawing |
| 02/26/09 | CT | 7 | 10 | Up to Mischief | 8 | G | Aoc16000nw1/x-N | | $100 | Velez, J. J. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 02/19/09 | CT | 3 | 6 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $240 | Rios-Conde, A. | Tina Malgarini-Mawing |
| 02/13/09 | CT | 8 | 5 | Queens English | 10 | M | Alw29000nw4/L | | $870 | Mawing, A. | Tina Malgarini-Mawing |
| 02/13/09 | CT | 7 | 4 | Merrymonthofmay | 11 | M | Alw31000nw1/x | | $1,550 | Mawing, A. | David C. Wratchford |
| 02/11/09 | CT | 4 | 7 | Jenny's Vow | 8 | M | Alw29000nw3/L | | $580 | Mawing, A. | David C. Wratchford |
| 02/08/09 | CT | 5 | 4 | Veva E | 9 | M | Clm4000nw3/L/x | $4,000 | $450 | Mawing, A. | Garvis V. Williamson |
| 02/06/09 | CT | 9 | 1 | Savanna Dawn | 7 | M | Mcl25000 (25-20) | $25,000 | $12,000 | Mawing, A. | Garvis V. Williamson |
| 01/30/09 | CT | 9 | 4 | Jenny's Vow | 8 | M | Aoc16000nw1/x-N | | $990 | Velez, J. J. | David C. Wratchford |
| 01/25/09 | CT | 6 | 5 | Octavio (CHI) | 13 | G | Clm6500 (6.5-6)nw1/6mx | $6,500 | $480 | Mawing, A. | Tina Malgarini-Mawing |
| 01/23/09 | CT | 9 | Scr | Savanna Dawn | 7 | M | Mcl25000 (25-20) | $25,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 01/23/09 | CT | 5 | 3 | Merrymonthofmay | 11 | M | Alw31000nw1/x | | $930 | Mawing, A. | David C. Wratchford |
| 01/14/09 | CT | 4 | 3 | Queens English | 10 | M | Str6000 | | $1,900 | Mawing, A. | Tina Malgarini-Mawing |
| 01/11/09 | CT | 8 | 9 | Up to Mischief | 8 | G | Alw29000nw2/L/x | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 01/10/09 | CT | 9 | 1 | Jenny's Vow | 8 | M | Msw | | $16,800 | Velez, J. J. | David C. Wratchford |
| 01/10/09 | CT | 1 | 3 | Savanna Dawn | 7 | M | Msw | | $2,800 | Mawing, A. | Garvis V. Williamson |
| 01/09/09 | CT | 8 | 3 | Merrymonthofmay | 11 | M | Alw31000nw1/x | | $3,100 | Mawing, A. | David C. Wratchford |

# Horsemen's Activity Report

Hollywood Casino At Charles Town
Races

For: Tina Malgarini-Mawing    Selected Tracks: All Tracks
From: 01-01-2007 To: 03-31-2013    Sorted By: Name

Page 6 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|-----|-----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 01/07/09 | CT | 2 | 5 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $360 | Velez, J. J. | Tina Malgarini-Mawing |
| 12/27/08 | CT | 1 | Scr | Savanna Dawn | 7 | M | Msw | | $0 | Mawing, A. | Garvis V. Williamson |
| 12/19/08 | CT | 7 | 7 | Merrymonthofmay | 11 | M | Alw31000nw1/x | | $0 | Mawing, A. | David C. Wratchford |
| 12/18/08 | CT | 2 | Scr | Savanna Dawn | 7 | M | Mcl15000 (15-10) | $15,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 12/17/08 | CT | 6 | 2 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $3,600 | Mawing, A. | Tina Malgarini-Mawing |
| 12/14/08 | CT | 5 | 2 | Jenny's Vow | 8 | M | Msw | | $5,600 | Velez, J. J. | David C. Wratchford |
| 12/13/08 | CT | 3 | Scr | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Velez, J. J. | Tina Malgarini-Mawing |
| 12/06/08 | CT | 2 | 6 | Savanna Dawn | 7 | M | Msw | | $560 | Mawing, A. | Garvis V. Williamson |
| 12/04/08 | CT | 2 | Scr | Savanna Dawn | 7 | M | Mcl25000 (25-20) | $25,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 12/03/08 | CT | 9 | 2 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $3,600 | Mawing, A. | Tina Malgarini-Mawing |
| 11/25/08 | MNR | 7 | 5 | Merrymonthofmay | 11 | M | Aoc20000nw1/x-N | | $747 | Mawing, A. | David C. Wratchford |
| 11/23/08 | CT | 8 | 7 | Up to Mischief | 8 | G | Alw29000nw3/L | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 11/19/08 | CT | 2 | 1 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $600 | Velez, J. J. | Tina Malgarini-Mawing |
| 11/16/08 | CT | 4 | 4 | Jenny's Vow | 8 | M | Msw | | $1,400 | Velez, J. J. | David C. Wratchford |
| 11/07/08 | CT | 2 | 4 | Savanna Dawn | 7 | M | Msw | | $1,400 | Mawing, A. | Garvis V. Williamson |
| 11/06/08 | CT | 8 | 6 | Veva E | 9 | M | Clm6000 (6-5.5)nw3/L/x | $6,000 | $300 | Mawing, A. | Garvis V. Williamson |
| 11/06/08 | CT | 2 | Scr | Savanna Dawn | 7 | M | Mcl15000 (15-10) | $15,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 11/02/08 | CT | 8 | 2 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $3,600 | Mawing, A. | Tina Malgarini-Mawing |
| 11/02/08 | MNR | 3 | 7 | Up to Mischief | 8 | G | Alw24900nw2/L | | $1,245 | Whitney, D. G. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/26/08 | CT | 8 | 8 | Merrymonthofmay | 11 | M | Aoc25000nw2/x-N | | $0 | Mawing, A. | David C. Wratchford |
| 10/19/08 | CT | 1 | 2 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $1,800 | Mawing, A. | Tina Malgarini-Mawing |
| 10/18/08 | CT | 9 | 3 | Queens English | 10 | M | WVBrdClDsf -125k | | $1,125 | Mawing, A. | Tina Malgarini-Mawing |
| 10/11/08 | CT | 7 | 6 | Up to Mischief | 8 | G | Alw29000nw3/L | | $580 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 10/09/08 | CT | 5 | 7 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Velez, J. J. | Tina Malgarini-Mawing |
| 10/09/08 | CT | 1 | 3 | Savanna Dawn | 7 | M | Mcl25000 (25-20) | $25,000 | $2,000 | Velez, J. J. | Garvis V. Williamson |
| 10/04/08 | CT | 2 | Scr | Savanna Dawn | 7 | M | Msw | | $0 | Velez, J. J. | Garvis V. Williamson |
| 09/20/08 | CT | 2 | 7 | Veva E | 9 | M | Clm10000 (10-8)nw2/L/x | $10,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 09/19/08 | CT | 8 | 6 | Up to Mischief | 8 | G | MHarrellMm -50k | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 09/14/08 | CT | 4 | 5 | Octavio (CHI) | 13 | G | Clm6500 (6.5-6)nw1/6mx | $6,500 | $510 | Mawing, A. | Krista M. Dehnert |
| 09/13/08 | CT | 7 | 1 | Queens English | 10 | M | Alw31000nw1/x | | $18,600 | Mawing, A. | Tina Malgarini-Mawing |
| 08/29/08 | CT | 4 | 2 | Octavio (CHI) | 13 | G | Clm6500 (6.5-6)nw1/6mx | $6,500 | $850 | Mawing, A. | Krista M. Dehnert |
| 08/23/08 | CT | 2 | 3 | Savanna Dawn | 7 | M | Msw | | $2,800 | Mawing, A. | Garvis V. Williamson |
| 08/23/08 | MNR | 9 | 5 | Up to Mischief | 8 | G | Alw24900nw2/L | | $747 | Velez, J. J. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 08/12/08 | MNR | 8 | 2 | Queens English | 10 | M | Clm30000 (30-20) | $30,000 | $5,400 | Mawing, A. | Tina Malgarini-Mawing |
| 08/09/08 | CT | 8 | 6 | Up to Mischief | 8 | G | RGLevtMem -50k | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 08/07/08 | CT | 9 | 8 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Ho, W. | Tina Malgarini-Mawing |
| 08/02/08 | CT | 3 | 4 | Savanna Dawn | 7 | M | Msw | | $1,400 | Velez, J. J. | Garvis V. Williamson |
| 07/22/08 | PEN | 5 | 5 | Octavio (CHI) | 13 | G | Str5000 | | $516 | Mawing, A. | Krista M. Dehnert |
| 07/14/08 | MNR | 9 | 6 | Queens English | 10 | M | Alw28400nw3/L | | $568 | Mawing, A. | Tina Malgarini-Mawing |
| 07/12/08 | CT | 1 | 1 | Up to Mischief | 8 | G | Msw | | $16,800 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 07/06/08 | CT | 4 | 2 | Octavio (CHI) | 13 | G | Clm8000 (8-7) | $8,000 | $2,400 | Monserrate, Jr., J. A. | Krista M. Dehnert |
| 07/03/08 | CT | 9 | 8 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 06/28/08 | CT | 8 | Scr | Up to Mischief | 8 | G | Msw | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 06/19/08 | CT | 3 | 6 | Savanna Dawn | 7 | M | Msw | | $500 | Velez, J. J. | Garvis V. Williamson |
| 06/15/08 | CT | 7 | 3 | Octavio (CHI) | 13 | G | Clm8000 (8-7) | $8,000 | $0 | Mawing, A. | Krista M. Dehnert |
| 06/15/08 | CT | 4 | 5 | Queens English | 10 | M | Alw27000nw3/L | | $810 | Mawing, A. | Tina Malgarini-Mawing |
| 06/13/08 | CT | 2 | 8 | Arsiero | 8 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 06/07/08 | CT | 8 | 2 | Marigot Bay | 9 | M | Alw28000nw1/x | | $5,600 | Ho, W. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 05/30/08 | CT | 6 | 6 | Up to Mischief | 8 | G | Msw | | $500 | Forrest, C. W. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 05/30/08 | MNR | 8 | 4 | Queens English | 10 | M | Alw28400nw3/L | | $1,420 | Mawing, A. | Tina Malgarini-Mawing |
| 05/28/08 | CT | 9 | 8 | Arsiero | 8 | G | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 05/26/08 | CT | 8 | 7 | Veva E | 9 | M | Alw27000nw3/L/x | | $0 | Mawing, A. | Garvis V. Williamson |
| 05/21/08 | CT | 4 | 2 | Marigot Bay | 9 | M | Clm10000 (10-8)nw3/L/x | $10,000 | $4,200 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 05/18/08 | CT | 5 | 3 | Octavio (CHI) | 13 | G | Clm7500 (7.5-7)cnd | $7,500 | $1,800 | Mawing, A. | Krista M. Dehnert |
| 05/11/08 | CT | 5 | 3 | Bizzie Bertie | 9 | M | Mcl4500 (5-4.5) | $4,500 | $240 | Mawing, A. | Leonard P. Supchak |
| 05/10/08 | CT | 4 | 5 | Queens English | 10 | M | Clm13000 (15-13)nw3/L | $13,000 | $660 | Mawing, A. | Tina Malgarini-Mawing |
| 05/07/08 | CT | 5 | 4 | Veva E | 9 | M | Clm10000 (10-8)nw3/L/x | $10,000 | $1,050 | Mawing, A. | Garvis V. Williamson |
| 05/03/08 | CT | 2 | 9 | Up to Mischief | 8 | G | Msw | | $0 | Mawing, A. | Malgarini, John S. and Malgarini-Mawing, Tina |
| 05/02/08 | CT | 5 | 3 | Spirit's Alive | 8 | M | Mcl5000 (5-4.5) | $5,000 | $390 | Mawing, A. | Leonard P. Supchak |
| 04/29/08 | MNR | 4 | 4 | Arsiero | 8 | G | Mcl5000 | $5,000 | $455 | Mawing, A. | Tina Malgarini-Mawing |
| 04/27/08 | CT | 9 | 9 | Octavio (CHI) | 13 | G | Clm6000 (6-5.5)nw1/6mx | $6,000 | $0 | Mawing, A. | Leonard P. Supchak |

# Horsemen's Activity Report

| | | |
|---|---|---|
| Hollywood Casino At Charles Town | For: Tina Malgarini-Mawing   Selected Tracks: All Tracks | |
| Races | From: 01-01-2007 To: 03-31-2013   Sorted By: Name | Page 7 of 10 |

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 04/26/08 | CT | 8 | Scr | Marigot Bay | 9 | M | Alw28000nw1/x | | $0 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 04/25/08 | PEN | 4 | 4 | Bizzie Bertie | 9 | M | Mcl5000 | $5,000 | $516 | Mawing, A. | Leonard P. Supchak |
| 04/24/08 | PEN | 1 | 4 | Spirit's Alive | 8 | M | Mcl9000 (10-9) | $9,000 | $828 | Mawing, A. | Leonard P. Supchak |
| 04/18/08 | CT | 8 | 6 | Queens English | 10 | M | Alw28000nw1/x | | $560 | Mawing, A. | Tina Malgarini-Mawing |
| 04/18/08 | CT | 7 | 5 | Marigot Bay | 9 | M | Clm15000 (15-13)nw3/L/x | $15,000 | $660 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 04/18/08 | CT | 2 | 5 | Veva E | 9 | M | Clm10000 (10-8)nw2/L/x | $10,000 | $630 | Mawing, A. | Garvis V. Williamson |
| 04/09/08 | CT | 6 | 7 | Arsiero | 8 | G | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 04/04/08 | CT | 3 | 2 | Spirit's Alive | 8 | M | Mcl4750 (5-4.5) | $4,750 | $2,400 | Mawing, A. | Leonard P. Supchak |
| 04/03/08 | CT | 7 | 3 | Queens English | 10 | M | Clm15000 (15-13)nw3/L | $15,000 | $2,200 | Mawing, A. | Tina Malgarini-Mawing |
| 03/30/08 | CT | 7 | 7 | Octavio (CHI) | 13 | G | Clm5500 (6-5.5)nw1/6mx | $5,500 | $0 | McMillan, K. M. | Leonard P. Supchak |
| 03/30/08 | CT | 3 | 3 | Bizzie Bertie | 9 | M | Mcl5000 (5-4.5) | $5,000 | $1,200 | Mawing, A. | Leonard P. Supchak |
| 03/29/08 | PEN | 6 | 7 | Elmcroft | 9 | H | Clm4000nw4/L | $4,000 | $0 | Mawing, A. | Leonard P. Supchak |
| 03/27/08 | CT | 3 | 9 | Valentine's Humor | 8 | M | Msw | | $0 | Mawing, A. | James S. Carter |
| 03/21/08 | CT | 6 | 8 | Spirit's Alive | 8 | M | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Leonard P. Supchak |
| 03/16/08 | CT | 5 | 6 | Bizzie Bertie | 9 | M | Mcl5000 (5-4.5) | $5,000 | $240 | Mawing, A. | Leonard P. Supchak |
| 03/16/08 | CT | 1 | Scr | Edna High | 8 | M | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Edward R. Krishack |
| 03/14/08 | CT | 9 | 7 | Cat River | 10 | G | Clm4000nw3/L/x | $4,000 | $0 | Mawing, A. | Laurence Stoney |
| 03/09/08 | CT | 6 | 6 | Elmcroft | 9 | H | Clm4000nw4/L/x | $4,000 | $200 | Mawing, A. | Leonard P. Supchak |
| 03/07/08 | CT | 7 | 2 | Marigot Bay | 9 | M | Clm15000 (15-13)nw3/L/x | $15,000 | $4,400 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 03/07/08 | CT | 3 | 7 | Valentine's Humor | 8 | M | Msw | | $0 | Mawing, A. | James S. Carter |
| 03/07/08 | CT | 2 | 3 | Spirit's Alive | 8 | M | Mcl5000 (5-4.5) | $5,000 | $1,200 | Mawing, A. | Leonard P. Supchak |
| 03/06/08 | CT | 1 | 2 | Queens English | 10 | M | Clm14000 (15-13)nw3/L | $14,000 | $4,400 | Mawing, A. | Tina Malgarini-Mawing |
| 03/02/08 | CT | 5 | 8 | Arsiero | 8 | G | Msw | | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 03/02/08 | CT | 3 | 4 | Octavio (CHI) | 13 | G | Clm5750 (6-5.5)nw2/6mx | $5,750 | $1,600 | McMillan, K. M. | Leonard P. Supchak |
| 02/28/08 | CT | 9 | 4 | Cat River | 10 | G | Clm6000 (6-5.5)nw3/L/x | $6,000 | $800 | Mawing, A. | Laurence Stoney |
| 02/28/08 | CT | 4 | 4 | Yona Tango | 8 | M | Mcl16000 (16-14) | $16,000 | $340 | Mawing, A. | Daniel Geltner |
| 02/27/08 | CT | 2 | 8 | Edna High | 8 | M | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Edward R. Krishack |
| 02/16/08 | CT | 6 | 2 | Queens English | 10 | M | Alw28000nw3/x | | $560 | Mawing, A. | Tina Malgarini-Mawing |
| 02/15/08 | CT | 5 | 3 | Elmcroft | 9 | H | Clm4000nw2/6mx | $4,000 | $900 | Mawing, A. | Leonard P. Supchak |
| 02/15/08 | CT | 2 | 6 | Bizzie Bertie | 9 | M | Mcl8000 (10-8) | $8,000 | $300 | Mawing, A. | Leonard P. Supchak |
| 02/09/08 | CT | 8 | 3 | Marigot Bay | 9 | M | Clm15000 (15-13)nw3/L/x | $15,000 | $2,200 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 02/06/08 | CT | 9 | 2 | Octavio (CHI) | 13 | G | Clm4000nw2/6mx | $4,000 | $2,000 | McMillan, K. M. | Leonard P. Supchak |
| 02/06/08 | CT | 7 | 2 | Shorty Cain | 10 | G | Clm4000nw3/L | $4,000 | $1,800 | Mawing, A. | Edward R. Krishack |
| 02/01/08 | CT | 7 | 7 | Edna High | 8 | M | Msw | | $0 | Mawing, A. | Edward R. Krishack |
| 01/30/08 | CT | 4 | 5 | Spirit's Alive | 8 | M | Mcl10000 (10-8) | $10,000 | $450 | Mawing, A. | Leonard P. Supchak |
| 01/27/08 | CT | 9 | 4 | Elmcroft | 9 | H | Clm4000nw4/L/x | $4,000 | $500 | Mawing, A. | Leonard P. Supchak |
| 01/25/08 | CT | 7 | 3 | Queens English | 10 | M | Alw31000nw1/6m | | $3,100 | Mawing, A. | Tina Malgarini-Mawing |
| 01/25/08 | CT | 6 | 7 | Veva E | 9 | M | Clm15000 (15-13)nw3/L/x | $15,000 | $0 | Mawing, A. | Garvis V. Williamson |
| 01/23/08 | CT | 9 | 1 | Octavio (CHI) | 13 | G | Clm4000nw2/6mx | $4,000 | $6,000 | McMillan, K. M. | Leonard P. Supchak |
| 01/23/08 | CT | 4 | 6 | Lucky Mommy | 9 | M | Clm10000 (10-8)nw3/L | $10,000 | $440 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 01/12/08 | CT | 6 | 3 | Elmcroft | 9 | H | Clm4000nw4/L/x | $4,000 | $900 | Mawing, A. | Leonard P. Supchak |
| 01/11/08 | CT | 9 | 4 | Lucky Mommy | 9 | M | Clm4000nw3/L/x | $4,000 | $450 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 01/10/08 | CT | 6 | 2 | Queens English | 10 | M | Clm6000 (6-5.5)nw3/L | $6,000 | $3,000 | Mawing, A. | Thomas C. Lynn |
| 01/01/08 | CT | 8 | Scr | Veva E | 9 | M | Alw27000nw3/L/x | | $0 | Mawing, A. | Garvis V. Williamson |
| 01/01/08 | CT | 6 | 4 | Shorty Cain | 10 | G | Clm4000nw3/L | $4,000 | $450 | Larrosa, G. | Edward R. Krishack |
| 12/30/07 | CT | 3 | 3 | Bama | 11 | M | Mcl5000 (5-4.5) | $5,000 | $1,200 | Mawing, A. | Garvis V. Williamson |
| 12/19/07 | CT | 1 | 3 | Bama | 11 | M | Mcl5000 (5-4.5) | $5,000 | $1,300 | Mawing, A. | Garvis V. Williamson |
| 12/13/07 | CT | 8 | 8 | Edna High | 8 | M | Msw | | $0 | Mawing, A. | Edward R. Krishack |
| 12/02/07 | CT | 8 | 10 | Veva E | 9 | M | Alw27000nw3/L/x | | $0 | Mawing, A. | Garvis V. Williamson |
| 12/02/07 | CT | 1 | 3 | Bama | 11 | M | Mcl5000 (5-4.5) | $5,000 | $360 | Mawing, A. | Garvis V. Williamson |
| 11/29/07 | CT | 9 | 6 | Marigot Bay | 9 | M | Alw28000nw1/x | | $560 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 11/24/07 | CT | 5 | 1 | Lucky Mommy | 9 | M | Clm6000 (6-5.5)nw3/L/x | $6,000 | $0 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 11/24/07 | CT | 2 | 8 | Undeniable Sin | 11 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Mawing, A. | Leanne Hester |
| 11/23/07 | CT | 2 | 10 | Sin D' Oro | 10 | M | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Leanne Hester |
| 11/10/07 | CT | 4 | 3 | Divine Madness | 14 | G | Clm4000nw2/L/x | $4,000 | $0 | Mawing, A. | Leanne Hester |
| 11/09/07 | CT | 8 | 3 | Marigot Bay | 9 | M | Alw27000nw3/L/x | | $2,700 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 11/04/07 | CT | 3 | 9 | Sky Blaster | 8 | G | Msw | | $0 | Mawing, A. | James S. Carter |
| 11/03/07 | CT | 4 | 5 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $300 | Mawing, A. | Edward R. Krishack |
| 11/01/07 | CT | 5 | 6 | Baltzell | 9 | G | Clm4000nw2/L/x | $4,000 | $180 | Mawing, A. | Edward R. Krishack |
| 10/28/07 | CT | 8 | 5 | Lucky Mommy | 9 | M | Clm15000 (15-13)nw2/L | $15,000 | $660 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 10/13/07 | CT | 10 | 5 | Undeniable Sin | 11 | G | Mcl5000 (5-4.5) | $5,000 | $360 | Mawing, A. | Leanne Hester |

## Horsemen's Activity Report

Hollywood Casino At Charles Town    For: Tina Malgarini-Mawing   Selected Tracks: All Tracks
Races    From: 01-01-2007 To: 03-31-2013   Sorted By: Name        Page 8 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|-----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 10/13/07 | CT | 5 | 9 | Divine Madness | 14 | G | Clm6000 (6-5.5)nw2/L/x | $6,000 | $0 | Mawing, A. | Leanne Hester |
| 10/12/07 | CT | 8 | 7 | Marigot Bay | 9 | M | Alw27000nw2/L/x | | $0 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 10/12/07 | CT | 2 | 5 | Bama | 11 | M | Mcl10000 (10-8) | $10,000 | $450 | Mawing, A. | Garvis V. Williamson |
| 10/07/07 | CT | 6 | 9 | Baltzell | 9 | G | Clm4000nw3/L | $4,000 | $0 | Cornwell, R. M. | Edward R. Krishack |
| 10/06/07 | CT | 8 | 6 | Lucky Mommy | 9 | M | Clm10000 (10-8)nw3/L/x | $10,000 | $420 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 10/05/07 | CT | 7 | 6 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw2/L/x | $6,000 | $300 | Mawing, A. | Edward R. Krishack |
| 09/27/07 | CT | 10 | 9 | Divine Madness | 14 | G | Clm4000nw3/L/x | $4,000 | $0 | Foley, T. | Leanne Hester |
| 09/27/07 | CT | 9 | 4 | Lucky Mommy | 9 | M | Alw27000nw3/L | | $1,350 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 09/27/07 | CT | 7 | 10 | Knight of Sin | 12 | G | Clm6000 (6-5.5)nw3/L/x | $6,000 | $0 | Mawing, A. | Leanne Hester |
| 09/27/07 | CT | 4 | 2 | Queens English | 10 | M | Clm10000 (10-8)nw3/L | $10,000 | $4,200 | Mawing, A. | Thomas C. Lynn |
| 09/23/07 | CT | 8 | 7 | Baltzell | 9 | G | Clm4000nw2/L/x | $4,000 | $180 | Cornwell, R. M. | Edward R. Krishack |
| 09/22/07 | CT | 6 | 8 | A Little Risky | 8 | H | Msw | | $0 | Mawing, A. | James S. Carter |
| 09/20/07 | CT | 8 | 7 | Shorty Cain | 10 | G | Clm10000 (10-8)nw3/L | $10,000 | $0 | Mawing, A. | Edward R. Krishack |
| 09/14/07 | CT | 2 | 7 | Summersgill | 9 | G | Mcl5000 (5-4.5) | $5,000 | $0 | Foley, T. | Edward R. Krishack |
| 09/12/07 | CT | 10 | 2 | Bama | 11 | M | Mcl10000 (10-8) | $10,000 | $3,000 | Mawing, A. | Garvis V. Williamson |
| 09/12/07 | CT | 7 | 6 | Marigot Bay | 9 | M | Alw26000nw1/x | | $560 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 09/12/07 | CT | 6 | 1 | Lucky Mommy | 9 | M | Mcl10000 (10-8) | $10,000 | $9,000 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 09/10/07 | CT | 8 | 5 | Baltzell | 9 | G | Clm4000nw3/L | $4,000 | $270 | Cornwell, R. M. | Edward R. Krishack |
| 09/02/07 | CT | 3 | 6 | Summersgill | 9 | G | Mcl5000 (5-4.5) | $5,000 | $240 | Mawing, A. | Edward R. Krishack |
| 09/01/07 | CT | 10 | 5 | Lucky Mommy | 9 | M | Msw | | $750 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 09/01/07 | CT | 9 | 9 | A Little Risky | 8 | H | Msw | | $0 | Mawing, A. | James S. Carter |
| 08/31/07 | CT | 8 | 2 | Queens English | 10 | M | Clm7500 (7.5-7)nw3/L/x | $7,500 | $3,600 | Mawing, A. | Thomas C. Lynn |
| 08/25/07 | CT | 10 | 8 | Baltzell | 9 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $0 | Mawing, A. | Edward R. Krishack |
| 08/18/07 | CT | 1 | Scr | Queens English | 10 | M | SHawkinsH -45k | | $0 | Mawing, A. | Thomas C. Lynn |
| 08/18/07 | CT | 8 | 4 | Shorty Cain | 10 | G | Clm10000 (10-8)nw2/L/x | $10,000 | $1,050 | Mawing, A. | Edward R. Krishack |
| 08/12/07 | CT | 7 | 6 | Queens English | 10 | M | Clm15000 (15-13)nw3/L | $15,000 | $440 | Mawing, A. | Thomas C. Lynn |
| 08/12/07 | CT | 6 | 5 | Marigot Bay | 9 | M | Alw28000nw1/x | | $560 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 08/12/07 | CT | 2 | 4 | Got Off Easy | 10 | M | Clm4000 | $4,000 | $500 | Williams, J. L. | Tina Malgarini-Mawing |
| 08/12/07 | CT | 1 | 5 | Merrymonthofmay | 11 | M | Clm10000 (10-8) | $10,000 | $720 | Mawing, A. | Laurence Stoney |
| 08/10/07 | CT | 3 | 4 | Become My Hero | 9 | G | Msw | | $1,250 | Mawing, A. | Karen E. Alcalde |
| 08/09/07 | CT | 10 | 7 | Summersgill | 9 | G | Mcl10000 (10-8) | $10,000 | $0 | Mawing, A. | Edward R. Krishack |
| 08/09/07 | CT | 1 | 4 | Lucky Mommy | 9 | M | Msw | | $1,250 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 08/05/07 | CT | 8 | 3 | Donald's Pride | 13 | G | HBPAWVRC -50k | | $5,654 | Mawing, A. | Gaynor Hough Stable |
| 08/04/07 | CNL | 8 | 10 | Brindle Bug | 10 | M | Aoc32000 (32-30)nw2/x-N | | $0 | Mawing, A. | Kyle Register |
| 08/03/07 | CT | 2 | 4 | Bama | 11 | M | Msw | | $1,250 | Mawing, A. | Garvis V. Williamson |
| 07/28/07 | CNL | 7 | Scr | Stealth Secret | 12 | G | Aoc25000 (25-20)nw1$/x | $25,000 | $0 | Geltner, Daniel and Presswood, Thomas |
| 07/28/07 | CNL | 2 | 6 | Roseland | 7 | G | Clm30000 (30-20)nw2/L | $30,000 | $3,990 | Mawing, A. | Daniel Geltner |
| 07/28/07 | CT | 7 | 8 | Got Off Easy | 10 | M | Clm4000 | $4,000 | $0 | Mawing, A. | Tina Malgarini Mawing |
| 07/28/07 | CT | 6 | 5 | Yankee Trick | 11 | M | Clm10000 (10-8) | $10,000 | $720 | Mawing, A. | Robert D. Bone |
| 07/27/07 | CNL | 7 | 10 | Merrymonthofmay | 11 | M | Alw26000nw1/x | | $0 | Delgado, A. | Laurence Stoney |
| 07/27/07 | CT | 8 | 7 | Marigot Bay | 9 | M | Alw28000nw1/x | | $0 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 07/27/07 | CT | 5 | 5 | Stella Nova | 9 | M | Clm12500 (12.5-10)nw3/L | $12,500 | $390 | Mawing, A. | Stoney, Jr., Mr. and Mrs. Laurence |
| 07/27/07 | CT | 10 | 6 | Oscar's Wife | 9 | M | Mcl5000 (5-4.5) | $5,000 | $260 | Williams, J. L. | Daniel Geltner |
| 07/27/07 | CT | 6 | 2 | Cat River | 10 | G | Clm4000nw2/L | $4,000 | $1,800 | Williams, J. L. | Laurence Stoney |
| 07/26/07 | CT | 5 | 2 | Shorty Cain | 10 | G | Clm10000 (10-8)nw2/L | $10,000 | $3,150 | Mawing, A. | Edward R. Krishack |
| 07/25/07 | CT | 6 | 6 | Medford Whirl | 10 | M | Clm4000nw4/L | $4,000 | $180 | Mawing, A. | Daniel Geltner |
| 07/24/07 | CNL | 7 | 10 | Summersgill | 9 | G | Mcl7500 (7.5-6.5) | $7,500 | $0 | Mele, D. D. | Edward R. Krishack |
| 07/21/07 | CT | 10 | 4 | Ipunchtwo | 10 | G | Msw | | $1,250 | Mawing, A. | Geltner, Daniel and Presswood, Thomas |
| 07/20/07 | CT | 7 | 5 | Yankee Trick | 11 | M | Clm10000 (10-8) | $10,000 | $720 | Mawing, A. | Robert D. Bone |
| 07/20/07 | CT | 2 | 5 | Bama | 11 | M | Msw | | $750 | Mawing, A. | Garvis V. Williamson |
| 07/20/07 | CT | 1 | 6 | Become My Hero | 9 | M | Msw | | $500 | Mawing, A. | Karen E. Alcalde |
| 07/19/07 | CT | 10 | 5 | Lucky Mommy | 9 | M | Msw | | $750 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 07/18/07 | CT | 3 | Scr | Dilistar | 12 | G | Clm4000nw1/6m | $4,000 | $0 | Mawing, A. | D and E Horses, Inc. |
| 07/18/07 | CT | 1 | 7 | Baltzell | 9 | G | Clm4000nw1/6m | $4,000 | $0 | Mawing, A. | Edward R. Krishack |
| 07/15/07 | CT | 2 | 4 | Queens English | 10 | M | Clm6000 (6-5.5)nw3/L | $6,000 | $3,000 | Mawing, A. | Thomas C. Lynn |
| 07/08/07 | CT | 3 | 4 | Summersgill | 9 | G | Mcl5000 (5-4.5) | $5,000 | $600 | Mawing, A. | Edward R. Krishack |
| 06/29/07 | CT | 4 | 5 | Baltzell | 9 | G | Clm7500 (7.5-7)nw3/L | $7,500 | $540 | Mawing, A. | Edward R. Krishack |
| 06/28/07 | CT | 4 | 5 | Shorty Cain | 10 | G | Clm10000 (10-8)nw3/L | $10,000 | $420 | Mawing, A. | Edward R. Krishack |
| 06/27/07 | CT | 4 | 2 | Queens English | 10 | M | Clm10000 (10-8)nw3/L | $10,000 | $1,050 | Mawing, A. | Thomas C. Lynn |
| 06/22/07 | CT | 9 | 4 | Bama | 11 | M | Msw | | $5,000 | Mawing, A. | Garvis V. Williamson |
| 06/20/07 | CT | 3 | 3 | Lucky Mommy | 9 | M | Msw | | $2,500 | Mawing, A. | Krishack, Edward R. and Stephen E. |

## Horsemen's Activity Report

Hollywood Casino At Charles Town    For: Tina Malgarini-Mawing   Selected Tracks: All Tracks

Races                  From: 01-01-2007 To: 03-31-2013   Sorted By: Name            Page 9 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|----|-----|-----------|-----|-----|-------|-----------|----------|--------|-------|
| 06/16/07 | CT | 8 | 4 | Marigot Bay | 9 | M | LadyCT -50k | | $3,072 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 06/16/07 | CT | 3 | 9 | Summersgill | 9 | M | Msw | | $0 | Mawing, A. | Edward R. Krishack |
| 06/08/07 | CT | 10 | 2 | Lucky Mommy | 9 | M | Mcl10000 (10-8) | $10,000 | $3,000 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 06/07/07 | CT | 3 | 1 | Marigot Bay | 9 | M | Msw | | $15,000 | Mawing, A. | Mitchell, Susan G. and Malgarini-Mawing, Tina |
| 06/06/07 | CT | 10 | 3 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $1,500 | Mawing, A. | Edward R. Krishack |
| 06/06/07 | CT | 2 | 6 | Tonco | 15 | G | Clm15000 (15-13) | $15,000 | $560 | Mawing, A. | Robert D. Bone |
| 06/01/07 | CT | 9 | 5 | Yankee Trick | 11 | M | Clm15000 (15-13) | $15,000 | $780 | Mawing, A. | Robert D. Bone |
| 05/28/07 | CT | 6 | 6 | Queens English | 10 | M | Str6000 | | $380 | Cornwell, R. M. | Thomas C. Lynn |
| 05/24/07 | CT | 8 | 1 | Baltzell | | G | Clm7500 (7.5-7)nw3/L | $7,500 | $0 | Mawing, A. | Edward R. Krishack |
| 05/24/07 | CT | 3 | 1 | Veva E | 9 | M | Msw | | $15,000 | Mawing, A. | Garvis V. Williamson |
| 05/20/07 | CT | 3 | 4 | Lucky Mommy | 9 | M | Mcl10000 (10-8) | $10,000 | $750 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 05/19/07 | CT | 8 | Scr | Veva E | 9 | M | CountryRd -50k | | $0 | Mawing, A. | Garvis V. Williamson |
| 05/17/07 | CT | 9 | 3 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw2/L | $6,000 | $1,500 | Mawing, A. | Edward R. Krishack |
| 05/09/07 | CT | 2 | 2 | Lucky Mommy | 9 | M | Mcl10000 (10-8) | $10,000 | $3,000 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 05/06/07 | CT | 6 | 1 | Queens English | 10 | M | Clm6000 (6-5.5)nw2/L | $6,000 | $9,000 | Cornwell, R. M. | Thomas C. Lynn |
| 05/05/07 | CT | 5 | 2 | Veva E | 9 | M | Msw | | $750 | Mawing, A. | Garvis V. Williamson |
| 05/03/07 | CT | 8 | 4 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw2/L | $6,000 | $750 | Mawing, A. | Edward R. Krishack |
| 04/27/07 | CT | 10 | 3 | Lucky Mommy | 9 | M | Mcl10000 (10-8) | $10,000 | $750 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 04/26/07 | CT | 8 | 9 | Baltzell | 9 | G | Clm7500 (7.5-7)nw3/L | $7,500 | $0 | Mawing, A. | Edward R. Krishack |
| 04/14/07 | CT | 10 | 10 | Lucky Mommy | 9 | M | Msw | | $0 | Mawing, A. | Krishack, Edward R. and Stephen E. |
| 04/09/07 | MNR | 9 | 7 | Queens English | 10 | M | Alw27800nw1/x | | $278 | Mawing, A. | Thomas C. Lynn |
| 03/31/07 | CT | 3 | 3 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw2/L | $6,000 | $1,500 | Mawing, A. | Edward R. Krishack |
| 03/30/07 | CT | 6 | 7 | Baltzell | 9 | G | Clm7500 (7.5-7)nw3/L | $7,500 | $0 | Mawing, A. | Edward R. Krishack |
| 03/30/07 | CT | 3 | 2 | Veva E | 9 | M | Msw | | $5,000 | Mawing, A. | Garvis V. Williamson |
| 03/23/07 | CT | 3 | 3 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw2/L | $6,000 | $1,500 | Mawing, A. | Edward R. Krishack |
| 03/03/07 | CT | 3 | 3 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $1,500 | Mawing, A. | Edward R. Krishack |
| 03/01/07 | CT | 4 | Scr | Baltzell | 9 | G | Clm15000 (15-13)nw3/L | $15,000 | $0 | Mawing, A. | Edward R. Krishack |
| 02/26/07 | MNR | 4 | 8 | Baltzell | 9 | G | Alw27800nw2/L | | $834 | Mawing, A. | Edward R. Krishack |
| 02/22/07 | CT | 7 | 9 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw4/L | $6,000 | $0 | Mawing, A. | Edward R. Krishack |
| 02/22/07 | CT | 4 | 6 | Queens English | 10 | M | Clm10000 (10-8)nw3/L | $10,000 | $420 | Mawing, A. | Thomas C. Lynn |
| 02/03/07 | CT | 9 | 5 | Baltzell | 9 | G | Clm15000 (15-13)nw3/L | $15,000 | $660 | Mawing, A. | Edward R. Krishack |
| 02/02/07 | CT | 6 | 2 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $3,000 | Mawing, A. | Edward R. Krishack |
| 01/28/07 | CT | 3 | 7 | Bama | 11 | M | Msw | | $0 | Mawing, A. | Garvis V. Williamson |
| 01/28/07 | CT | 1 | 6 | Veva E | 9 | M | Msw | | $500 | Mawing, A. | Garvis V. Williamson |
| 01/27/07 | CT | 4 | 5 | Capow | 12 | G | Clm10000 (10-8) | $10,000 | $720 | Mawing, A. | Warren Owens |
| 01/26/07 | CT | 10 | Scr | Hot Rodin | 13 | G | Clm4000 | $4,000 | $0 | Mawing, A. | Tina Malgarini-Mawing |
| 01/20/07 | CT | 7 | 10 | Proud King Valay | 11 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $0 | Mawing, A. | Warren Owens |
| 01/05/07 | CT | 6 | 10 | Shorty Cain | 10 | G | Clm6000 (6-5.5)nw3/L | $6,000 | $0 | Mawing, A. | Edward R. Krishack |
| 01/05/07 | CT | 1 | 7 | Bama | 11 | M | Msw | | $0 | Mawing, A. | Garvis V. Williamson |
| 01/04/07 | CT | 2 | 1 | Baltzell | | G | Mcl10000 (10-8) | $10,000 | $9,000 | Mawing, A. | Edward R. Krishack |

### Race Summary Information: Mon, Jan 01, 2007 to Sun, Mar 31, 2013

| | | | | | |
|---|---|---|---|---|---|
| Entries: | 799 | Starts: | 469 | Scratches: | 59 |
| In Races: | 528 | Places: | 51 | Shows: | 53 |
| Wins: | 26 | Finish 1-5: | 250 | Finish 1-5%: | 53.3 |
| Earnings: | $734,333 | | | | |

# Horsemen's Activity Report

Hollywood Casino At Charles Town
Races

For: Tina Malgarini-Mawing    Selected Tracks: All Tracks
From: 01-01-2007 To: 03-31-2013    Sorted By: Name

Page 10 of 10

### Tina Malgarini-Mawing (Trainer)

| Date | Trk | R# | Fin | Horse Name | Age | Sex | Class | Clm Price | Earnings | Jockey | Owner |
|------|-----|-----|-----|-----------|-----|-----|-------|-----------|----------|--------|-------|

**Jockey Summary Information: Mon, Jan 01, 2007 to Sun, Mar 31, 2013**

| Jockey Name | St - W - P - S | Scr | Earnings | Earns/Start | Fin 1-5 Pct |
|-------------|----------------|-----|----------|-------------|-------------|
| Alexis X. Batista | 0 - 0 - 0 - 0 | 1 | $0 | | |
| Richard Milton Cornwell | 5 - 1 - 0 - 0 | | $9,830 | $1,966 | 40.0% |
| Alcibiades C. Cortez | 1 - 0 - 0 - 0 | | $100 | $100 | 0.0% |
| Alberto Delgado | 1 - 0 - 0 - 0 | | $0 | $0 | 0.0% |
| Tom Foley | 2 - 0 - 0 - 0 | | $0 | $0 | 0.0% |
| Charles W. Forrest | 1 - 0 - 0 - 0 | | $500 | $500 | 0.0% |
| Wesley Ho | 2 - 0 - 1 - 0 | | $5,600 | $2,800 | 50.0% |
| Gustavo Larrosa | 8 - 0 - 0 - 3 | | $5,290 | $661 | 87.5% |
| Ramon Maldonado | 2 - 0 - 0 - 0 | | $200 | $100 | 0.0% |
| Anthony Mawing | 388 - 23 - 45 - 43 | 51 | $642,926 | $1,657 | 54.9% |
| John McKee | 2 - 0 - 0 - 2 | | $3,800 | $1,900 | 100.0% |
| Kenneth McKay McMillan | 4 - 1 - 1 - 1 | | $9,600 | $2,400 | 75.0% |
| Donald D. Mele | 1 - 0 - 0 - 0 | | $0 | $0 | 0.0% |
| Nicolas J. Milford | 3 - 0 - 0 - 0 | | $720 | $240 | 0.0% |
| Jorge A. Monserrate, Jr. | 3 - 0 - 0 - 2 | | $4,085 | $1,362 | 66.7% |
| Jose Montano | 3 - 0 - 1 - 0 | 1 | $7,070 | $2,357 | 66.7% |
| Fredy Peltroche | 1 - 0 - 0 - 0 | | $260 | $260 | 0.0% |
| Nilo Perez | 6 - 0 - 1 - 1 | 2 | $5,340 | $890 | 33.3% |
| Christian P. Pilares | 1 - 0 - 0 - 0 | | $460 | $460 | 100.0% |
| Luis M. Quinones | 0 - 0 - 0 - 0 | 1 | $0 | | |
| Katie Reynolds | 2 - 0 - 0 - 0 | | $320 | $160 | 0.0% |
| Alexis Rios-Conde | 1 - 0 - 0 - 0 | | $240 | $240 | 0.0% |
| Javier Rivera | 5 - 0 - 0 - 0 | | $500 | $100 | 0.0% |
| Eli Samuel Rosa | 1 - 0 - 0 - 0 | | $330 | $330 | 100.0% |
| Joseph Schneider | 1 - 0 - 0 - 0 | | $100 | $100 | 0.0% |
| Matt Seifers | 1 - 0 - 0 - 0 | | $100 | $100 | 0.0% |
| Rusty D. Shaw | 1 - 0 - 0 - 0 | | $100 | $100 | 0.0% |
| Mitchell Snow | 2 - 0 - 0 - 0 | | $1,200 | $600 | 50.0% |
| Juan J. L. Velez | 17 - 1 - 1 - 1 | 3 | $31,857 | $1,874 | 58.8% |
| Dana G. Whitney | 1 - 0 - 0 - 0 | | $1,245 | $1,245 | 100.0% |
| Justin L. Williams | 3 - 0 - 1 - 0 | | $2,560 | $853 | 66.7% |

Ck# 7696 Date 8/25/2009 Amt $50.00

Ck# 7698 Date 9/8/2009 Amt $75.00

Ck# 7707 Date 8/31/2009 Amt $750.00

Ck# 7689 Date 8/24/2009 Amt $2,850.00

Ck# 7690 Date 8/20/2009 Amt $120.00

Ck# 7669 Date 8/7/2009 Amt $140.00

DEPOSITION
EXHIBIT
33
TGS 3-13-13
PENGAD 800-631-6989

Ck# 7438 Date 2/13/2009 Amt $80.00

Ck# 7449 Date 2/19/2009 Amt $80.00

Ck# 7461 Date 2/26/2009 Amt $80.00

Ck# 7457 Date 2/23/2009 Amt $300.00

Ck# 7412 Date 4/3/2009 Amt $90.00

Ck# 7414 Date 4/2/2009 Amt $50.00

Ck# 7524 Date 4/20/2009 Amt $80.00

Ck# 7473 Date 3/5/2009 Amt $80.00

Ck# 7504 Date 4/1/2009 Amt $100.00

Ck# 7490 Date 3/19/2009 Amt $80.00

Ck# 7497 Date 3/27/2009 Amt $80.00

7483 Date 3/13/2009 Amt $2,850.00

Ck# 7407 Date 3/23/2009 Amt $250.00

Ck# 7482 Date 3/12/2009 Amt $80.00

Ck# 7643 Date 7/20/2009 Amt $702.65

Ck# 7644 Date 7/16/2009 Amt $90.00

Ck# 7645 Date 7/16/2009 Amt $2,850.00

Ck# 7544 Date 5/7/2009 Amt $105.00

Ck# 7663 Date 7/28/2009 Amt $60.00

Ck# 7551 Date 5/14/2009 Amt $80.00

Ck# 7633 Date 7/14/2009 Amt $1,750.00

Ck# 7572 Date 5/15/2009 Amt $300.00

Ck# 7653 Date 7/23/2009 Amt $120.00

Ck# 7552 Date 5/14/2009 Amt $2,850.00

Ck# 7585 Date 5/26/2009 Amt $80.00

Ck# 7548 Date 5/8/2009 Amt $80.00

Ck# 7587 Date 5/27/2009 Amt $650.00

Ck# 7678 Date 8/13/2009 Amt $100.00

Ck# 7368 Date 1/9/2009 Amt $70.00

Ck# 7427 Date 2/6/2009 Amt $80.00

Ck# 7375 Date 1/15/2009 Amt $80.00

Ck# 7431 Date 2/9/2009 Amt $75.00

Ck# 7381 Date 1/20/2009 Amt $150.00

Ck# 7434 Date 2/12/2009 Amt $2,905.00

Ck# 7378 Date 1/23/2009 Amt $250.00

Ck# 7513 Date 4/10/2009 Amt $80.00

Ck# 7396 Date 1/22/2009 Amt $80.00

Ck# 7515 Date 4/14/2009 Amt $3,100.00

Ck# 7424 Date 2/9/2009 Amt $80.00

Ck# 7466 Date 2/27/2009 Amt $75.00

Ck# 7468 Date 3/4/2009 Amt $250.00

Ck# 7469 Date 3/4/2009 Amt $260.40

Ck# 7589 Date 5/29/2009 Amt $80.00

Ck# 7538 Date 5/1/2009 Amt $80.00

Ck# 7625 Date 7/8/2009 Amt $100.00

Ck# 7607 Date 6/25/2009 Amt $80.00

Ck# 7615 Date 7/2/2009 Amt $80.00

Ck# 7530 Date 4/24/2009 Amt $80.00

Ck# 7614 Date 7/3/2009 Amt $200.00

Ck# 7568 Date 6/18/2009 Amt $100.00

Ck# 7599 Date 6/12/2009 Amt $3,000.00

Ck# 7563 Date 6/3/2009 Amt $80.00

Ck# 7596 Date 6/9/2009 Amt $75.00

Ck# 7560 Date 6/4/2009 Amt $150.00

Ck# 7598 Date 6/11/2009 Amt $100.00

Ck# 7665 Date 7/30/2009 Amt $120.00

Ck# 7096 Date 7/29/2008 Amt $55.00

Ck# 7127 Date 8/18/2008 Amt $75.00

Ck# 7059 Date 7/11/2008 Amt $50.00

Ck# 7153 Date 9/3/2008 Amt $75.00

Ck# 7101 Date 8/8/2008 Amt $300.00

Ck# 7136 Date 8/26/2008 Amt $600.00

Ck# 7104 Date 8/11/2008 Amt $70.00

Ck# 7187 Date 9/22/2008 Amt $40.00

Ck# 7143 Date 8/19/2008 Amt $150.00

Ck# 7218 Date 9/30/2008 Amt $55.00

Ck# 7141 Date 8/19/2008 Amt $60.00

Ck# 7181 Date 9/18/2008 Amt $450.00

Ck# 0 Date 8/25/2008 Amt $65.00

Ck# 7192 Date 9/24/2008 Amt $375.00

Ck# 6929 Date 4/23/2008 Amt $120.00

Ck# 7021 Date 6/24/2008 Amt $20.00

Ck# 6942 Date 4/25/2008 Amt $100.00

Ck# 7016 Date 6/19/2008 Amt $100.00

Ck# 6957 Date 5/6/2008 Amt $45.00

Ck# 7006 Date 6/17/2008 Amt $20.00

Ck# 6959 Date 5/8/2008 Amt $300.00

Ck# 0 Date 6/4/2008 Amt $100.00

Ck# 6892 Date 4/7/2008 Amt $100.00

Ck# 6997 Date 6/12/2008 Amt $90.00

2008 Amt $300.00

Ck# 7061 Date 7/21/2008 Amt $300.00

Ck# 0 Date 6/16/2008 Amt $600.00

Ck# 6835 Date 3/4/2008 Amt $30.00

Ck# 6968 Date 5/15/2008 Amt $100.00

Ck# 6873 Date 3/27/2008 Amt $30.00

Ck# 6984 Date 5/28/2008 Amt $30.00

Ck# 6882 Date 4/1/2008 Amt $30.00

Ck# 6979 Date 6/2/2008 Amt $300.00

Ck# 6869 Date 3/25/2008 Amt $1,121.00

Ck# 6976 Date 5/20/2008 Amt $215.00

Ck# 6946 Date 5/5/2008 Amt $1,000.00

Ck# 6912 Date 4/11/2008 Amt $80.00

Ck# 6902 Date 4/9/2008 Amt $25.00

Ck# 6886 Date 4/3/2008 Amt $375.00

Ck# 6905 Date 5/14/2008 Amt $30.00

Ck# 6928 Date 4/22/2008 Amt $50.00

Ck# 6754 Date 1/23/2008 Amt $100.00

Ck# 7369 Date 1/13/2009 Amt $2,700.00

Ck# 6760 Date 1/29/2008 Amt $35.00

Ck# 6775 Date 2/5/2008 Amt $40.00

Ck# 6794 Date 2/12/2008 Amt $35.00

Ck# 6799 Date 2/15/2008 Amt $1,000.00

Ck# 6822 Date 2/18/2008 Amt $35.00

Ck# 6790 Date 2/19/2008 Amt $150.00

Ck# 6821 Date 2/25/2008 Amt $270.00

Ck# 6812 Date 2/26/2008 Amt $35.00

Ck# 6863 Date 3/18/2008 Amt $30.00

Ck# 6865 Date 4/3/2008 Amt $350.00

Ck# 6853 Date 4/7/2008 Amt $50.00

Ck# 6847 Date 4/11/2008 Amt $30.00

Ck# 7204 Date 9/25/2008 Amt $300.00

Ck# 7167 Date 9/15/2008 Amt $300.00

Ck# 7189 Date 9/18/2008 Amt $60.00

Ck# 7166 Date 9/15/2008 Amt $150.00

Ck# 7182 Date 9/24/2008 Amt $500.00

Ck# 7216 Date 10/13/2008 Amt $80.00

Ck# 7195 Date 9/23/2008 Amt $35.00

Ck# 7208 Date 9/30/2008 Amt $500.00

Ck# 7196 Date 9/22/2008 Amt $50.00

Ck# 7259 Date 11/7/2008 Amt $250.00

Ck# 7175 Date 9/10/2008 Amt $300.00

Ck# 7249 Date 10/21/2008 Amt $50.00

Ck# 7154 Date 9/2/2008 Amt $250.00

Ck# 7252 Date 10/23/2008 Amt $75.00

Ck# 7242 Date 10/15/2008 Amt $80.00

Ck# 7225 Date 10/6/2008 Amt $100.00

Ck# 7228 Date 10/7/2008 Amt $2,200.00

k# 7227 Date 10/21/2008 Amt $270.00

k# 7265 Date 11/7/2008 Amt $400.00

# 7264 Date 11/3/2008 Amt $290.00

Ck# 7290 Date 11/14/2008 Amt $80.00

Ck# 7296 Date 11/21/2008 Amt $120.00

Ck# 7267 Date 11/7/2008 Amt $70.00

Ck# 7328 Date 12/11/2008 Amt $90.00

**Check 7323**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7323
12-07- 08
PAY TO THE ORDER OF Robert Furr        $ 2500 00
Two Thousand Five Hundred Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR Store Rent
Ck# 7323 Date 12/15/2008 Amt $2,500.00

**Check 7344**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7344
12-14- 08
PAY TO THE ORDER OF Mitch Grew        $ 450 00
Four Hundred Fifty Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR Vawning
Ck# 7344 Date 1/13/2009 Amt $450.00

**Check 7324**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7324
12-09- 08
PAY TO THE ORDER OF John Bauer        $ 100 00
One Hundred Dollars and        DOLLARS
BANK OF CHARLES TOWN

**Check 7333**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7333
12-13- 08
PAY TO THE ORDER OF One Hundred Fifty        $ 150 00
One Hundred Fifty Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR Rent
Ck# 7333 Date 12/16/2008 Amt $150.00

**Check 7262**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7262
10-28- 08
PAY TO THE ORDER OF Robert Reynolds        $ 40 00
Forty Dollars        DOLLARS
BANK OF CHARLES TOWN
k# 7262 Date 10/30/2008 Amt $40.00

**Check 7334**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7334
12-15- 08
PAY TO THE ORDER OF Ror Mor Farm        $ 150 00
One Hundred Fifty Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR Rent
Ck# 7334 Date 12/17/2008 Amt $150.00

**Check 7339**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7339
12-16- 08
PAY TO THE ORDER OF Robert Furr        $ 150 00
One Hundred Fifty Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR Buyer
Ck# 7339 Date 12/31/2008 Amt $150.00

**Check 7342**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7342
12-16- 08
PAY TO THE ORDER OF Raymond Reynolds        $ 75 00
Seventy Five Dollars        DOLLARS
BANK OF CHARLES TOWN
Ck# 7342 Date 12/18/2008 Amt $75.00

**Check 7354**
Anthony Mawing
Tina Malgarini Mawing
483 Foxlan Circle
Kearneysville, WV 25430
(304) 725-0653
7354
12-31- 08
PAY TO THE ORDER OF Raymond Reynolds        $ 100 00
One Hundred Dollars        DOLLARS
BANK OF CHARLES TOWN
FOR
Ck# 7354 Date 1/2/2009 Amt $100.00

**John Bowker**

| | | |
|---|---|---|
| 12/7/08 | 7324 | $100.00 |
| 11/5/09 | 7268 | $70.00 |
| 10/21/08 | 7252 | $75.00 |
| 12/18/08 | 7343 | $50.00 |

**Rhonda Plymale**

| | | |
|---|---|---|
| 12/8/08 | 7317 | $80.00 |
| 5/29/09 | 7589 | $80.00 |
| 6/16/09 | 7568 | $100.00 |
| 6/24/09 | 7606 | $80.00 |
| 7/8/09 | 7625 | $100.00 |
| 8/4/09 | 7669 | $140.00 |
| 7/29/09 | 7665 | $120.00 |
| 7/22/09 | 7653 | $120.00 |
| 7/1/09 | 7615 | $80.00 |
| 11/13/09 | 7824 | $50.00 |
| 10/11/08 | 7242 | $80.00 |
| 10/3/08 | 7225 | $100.00 |
| 9/22/08 | 7195 | $35.00 |
| 10/28/08 | 7262 | $40.00 |
| 11/1/08 | 7264 | $290.00 |
| 11/6/08 | 7273 | $80.00 |
| 9/20/08 | 7218 | $55.00 |
| 11/13/09 | 7290 | $80.00 |
| 12/10/09 | 7328 | $90.00 |
| 9/3/08 | 7153 | $75.00 |
| 9/17/08 | 7189 | $60.00 |
| 8/16/08 | 7141 | $60.00 |
| 8/21/08 | Temp | $65.00 |
| 7/15/09 | 7644 | $80.00 |
| 8/17/09 | 7690 | $120.00 |
| 12/18/08 | 7342 | $75.00 |
| 1//8/09 | 7368 | $70.00 |
| 12/31/08 | 7354 | $100.00 |
| 1/16/09 | 7375 | $80.00 |
| 2/13/09 | 7438 | $80.00 |
| 1/21/09 | 7396 | $80.00 |
| 2/8/09 | 7424 | $80.00 |
| 3/5/09 | 7473 | $80.00 |
| 2/18/09 | 7449 | $80.00 |
| 2/26/09 | 7461 | $80.00 |
| 3/12/09 | 7482 | $80.00 |
| 3/13/09 | 7490 | $80.00 |
| 4/3/09 | 7412 | $90.00 |



PENGAD 800-631-6989

EXHIBIT

R-34

|            | 3/26/09  | 7497 | $80.00   |
|            | 4/10/09  | 7513 | $90.00   |
|            | 4/23/09  | 7530 | $80.00   |
|            | 5/1/09   | 7538 | $80.00   |
|            | 4/17/09  | 7524 | $80.00   |
|            | 5/7/09   | 7548 | $80.00   |
|            | 5/13/09  | 7551 | $80.00   |
|            | 5/21/09  | 7585 | $80.00   |
|            | 6/10/09  | 7598 | $100.00  |
|            | 6/3/09   | 7563 | $80.00   |

Rory Coogan

|            | 2/18/09  | 7450 | $125.00  |
|            | 7/7/12   | 8995 | $50.00   |
|            | 6/16/12  | 8978 | $326.13  |

| Robert Furr | 10/1/08 | 7228 | $2200.00 |
|---|---|---|---|
| | 11/10/08 | 7272 | $2200.00 |
| | 11/12/08 | 7282 | $310.00 |
| | 12/15/08 | 7323 | $2500.00 |
| | 12/16/08 | 7339 | $150.00 |
| | 6/10/09 | 7599 | $3000.00 |
| | 7/10/09 | 7633 | $1750.00 |
| | 1/13/09 | 7369 | $2700.00 |
| | 2/11/09 | 7434 | $2905.00 |
| | 3/11/09 | 7483 | $2850.00 |
| | 4/10/09 | 7515 | $3100.00 |
| | 5/11/09 | 7552 | $2850.00 |
| Edwin Tobin (Media) | 5/15/12 | 8940 | $150.00 |
| | 12/22/11 | 8721 | $100.00 |
| | 5/15/12 | 8940 | $150.00 |
| Jackie Erler | 3/7/11 | 8401 | $200.00 |
| | 7/31/12 | 9079 | $100.00 |
| Hagy Farm-Stall Rent | 11/7/11 | 8688 | $2500 |
| | 12/7/11 | 8739 | $3000 |
| | 8/10/12 | 9109 | $3000 |
| | 7/9/12 | 9052 | $3000 |
| | 6/11/12 | 9026 | $3000 |
| | 9/13/12 | 9169 | $3000 |
| | 10/10/12 | | $3000 |
| | 11/12/12 | 9286 | $3000 |
| | 1/12/12 | 8764 | $3000 |
| | 2/12/12 | 8829 | $3000 |
| | 3/13/12 | 8800 | $3000 |
| | 4/13/12 | 8924 | $3000 |
| | 5/10/12 | 8968 | $3000 |
| O'Sullivan Farms-Stall Rent | 6/17/12 | 8888 | $420.00 |
| | 7/30/12 | 9077 | $420.00 |
| | 9/15/08 | 7166 | $150.00 |
| | 9/29/0911 | 7737 | $300.00 |

Media Farm-Stall Rent
Earl Fellinger

| | | |
|---|---|---|
| 7/24/08 | 7204 | $300.00 |
| 11/11/08 | 7281 | $450.00 |
| 11/29/08 | 7306 | $450.00 |
| 9/18/08 | 7181 | $450.00 |
| 8/15/09 | 7125 | $600.00 |

Louise Hobson

| | | |
|---|---|---|
| 10/18/09 | 7778 | $2650.00 |
| 11/5/09 | 7809 | $2650.00 |
| 7/15/09 | 7645 | $2850.00 |
| 4/16/09 | 7689 | $2850.00 |
| 9/23/09 | 7726 | $2900.00 |
| 12/17/09 | 7869 | $2690.00 |
| 1/23/10 | 7944 | $2050.00 |
| 2/23/10 | 7975 | $2650.00 |
| 2/21/10 | 7976 | $600.00 |
| 3/20/10 | temp | $2650.00 |
| 4/21/10 | temp | $2650.00 |
| 5/20/10 | 8100 | $2000.00 |
| 7/2/10 | 8136 | $1750.00 |
| 12/15/10 | 7918 | $3000 |

| | | |
|---|---|---|
| 10/28/11 | 8676 | $2000.00 |
| 1/27/12 | 8817 | $300.00 |
| 9/29/11 | 8619 | $4000.00 |
| 12/7/11 | 8740 | $300.00 |
| 2/28/11 | 8385 | $2000 |
| 1/17/11 | TEMP | $3000 |
| 1/31/11 | 8357 | $1000 CASH |
| 8//7/11 | 8536 | $2175 |
| 5/27/11 | 8471 | $2000 |
| 4/30/11 | 8453 | $2000 |
| 7/12/11 | 8525 | $2000 |
| 3/27/11 | 8418 | $2000 |
| 8/10/12 | 9104 | $150.00 |
| 8/2/12 | 9062 | $300 |
| 5/11/12 | 8975 | $300.00 |
| 6/3/12 | 9014 | $300 |
| 3/8/12 | 8792 | $300 |
| 8/10/12 | 8199 | $2100.00 |

|                        | 10/1/09  | 7748 | $750.00  |
|                        | 11/5/09  | 7810 | $750.00  |
|                        | 12/7/09  | 7856 | $100.00  |
|                        | 12/1/09  | 7857 | $250.00  |
|                        | 8/28/09  | 7707 | $750.00  |
|                        | 10/22/09 | 7784 | $300.00  |
|                        | 1/16/09  | 7381 | $150.00  |
|                        | 12/13/08 | 7333 | $150.00  |
|                        | 2/26/09  | 7469 | $260.00  |
|                        | 8/12/11  | 8584 | $410.00  |
|                        | 9/12/11  | TEMP | $210.00  |
|                        | 12/3/12  | 9286 | $630.00  |
|                        | 12/24/11 | 8725 | $410.00  |
|                        | 4/3/12   | 8910 | $630.00  |

| Judy Adams             | 9/18/08  | 7192 | $375.00  |
|                        | 9/13/08  | 7182 | $500.00  |

| NorMar Farm/B. Godfrey |          |      |          |
|                        | 9/15/08  | 7167 | $300.00  |
|                        | 9/26/08  | 7208 | $500.00  |
|                        | 10/28/08 | 7259 | $250.00  |
|                        | 7/20/09  | 7643 | $702.65  |
|                        | 12/17/08 | 7334 | $150.00  |
|                        | 1/16/09  | 7376 | $250.00  |
|                        | 2/26/09  | 7469 | $250.00  |
|                        | 3/22/11  | 8415 | $1638    |

| Taylor Mountain Farm   |          |      |          |
|                        | 3/27/12  | 8873 | $126.00  |

| Barbara Shade          | 7/8/09   | 7615 | $100.00  |

| Vanning                |          |      |          |
| Alison Allen           | 08/31/12 | 9075 | $50.00   |
| Tony Stehr             | 6/18/12  | 8886 | $110.00  |
|                        | 12/20/11 | 8718 | $100.00  |
|                        | 12/21/10 | 7917 | $200.00  |
|                        | 5/5/09   | 7544 | $105.00  |
|                        | 4/4/11   | 8424 | $175.00  |
|                        | 4/28/11  | 8442 | $125.00  |
|                        | 8/26/11  | 8597 | $300.00  |
|                        | 1/61/11  | 8336 | $100.00  |

| | | | |
|---|---|---|---|
| | 9/26/12 | 9189 | $40.00 |
| Joe Stehr | 2/7/09 | 7431 | $75.00 |
| | 2/26/09 | 7466 | $75.00 |
| | 6/9/09 | 7596 | $75.00 |
| | 1/10/10 | 7894 | $50.00 |
| Tim Collins | 2/19/10 | 7972 | $300.00 |
| | 11/4/09 | 7803 | $300.00 |
| | 11/5/08 | 7269 | $275.00 |
| | 11/12/09 | 7823 | $300.00 |
| | 1/6/11 | 7930 | $250.00 |
| | 3/17/11 | 8412 | $550.00 |
| Jim Starkey | 2/21/10 | 7974 | $200.00 |
| | 5/12/10 | 8080 | $250.00 |
| | 3/19/10 | 8018 | $100.00 |
| | 7/4/10 | 8148 | $250.00 |
| | 11/23/10 | 8323 | $125.00 |
| | 7/27/10 | 8186 | $300.00 |
| | 5//28/09 | 7587 | $650.00 |
| | 1/13/10 | 7932 | $200.00 |
| | 2/16/11 | 8373 | $200.00 |
| | | | |
| Mark Shanley | 3/11/10 | 8002 | $225.00 |
| Sammy Harder | 3/11/10 | 8001 | $225.00 |
| Wayne Potts | 2/18/10 | 7969 | $250.00 |
| Jamie Wilhelm | 4/28/10 | 8056 | $300.00 |
| | 11/13/08 | 7295 | $375.00 |
| | 9/30/09 | 7741 | $350.00 |
| | 5/9/09 | 7571 | $225.00 |
| Greg Viands | 6/29/10 | 8145 | $350.00 |
| Kim Engle | 9/28/10 | 8207 | $50.00 |
| | 10/2/09 | 7750 | $500.00 |
| Bob Birch | 9/10/08 | 7175 | $300.00 |
| | | | |
| Kelly Conaway | 7/1/09 | 7614 | $200.00 |
| | 9/8/09 | 7698 | $75.00 |
| | 11/9/09 | 7819 | $125.00 |
| Cash for vanning (D. Hussey) | | | |
| | 12/1/09 | 7846 | $100.00 |
| | 11/27/09 | 7842 | $300.00 |
| Hussey | 10/11/11 | 8636 | $250.00 |
| | 8/6/11 | 8581 | $40.00 |
| | 8/25/11 | 8592 | $40.00 |
| | 3/11/11 | 8408 | $200.00 |
| | 12/27/10 | 7923 | $200.00 |
| | 3/7/11 | 8398 | $350.00 |
| Kenneth Huffman | 10/1/08 | 7219 | $80.00 |

|  |  |  |  |
|---|---|---|---|
|  | 9/17/08 | 7187 | $40.00 |
| Mitchell Snow | 10/21/08 | 7227 | $270.00 500. |
|  | 11/7/08 | 7265 | $400.00 |
|  | 12/19/08 | 7344 | $450.00 |
| Tapp Horse Transportation (NorMar) | 11/10/08 7280 |  | $500.00 |
| Robert Munzer | 8/17/08 | 7143 | $150.00 |
|  | 2/20/09 | 7457 | $300.00 |
|  | 3/21/09 | 7407 | $250.00 |
|  | 4/2/09 | 7414 | $50.00 |
|  | 4/1/09 | 7504 | $100.00 |
| Porter Horse Transport | 9/19/08 | 7177 | $50.00 |
| Joe Virts | 9/1/08 | 7154 | $250.00 |
| Tim Porter | 8/11/08 | 7123 | $75.00 |
| Karen Freer | 5/15/09 | 7572 | $300.00 |
|  | 6/2/09 | 7560 | $150.00 |
| Michael Robertson | 6/10/11 | 8488 | $80.00 |
| Charlotte VanPelt | 3/22/11 | 8416 | $150.00 |
| A.Luras | 7/25/12 | 9048 | $150.00 |
| Mary Pollock | 12/24/11 | 8755 | $200.00 |
| **Mike Williams-Horse Trailer** | 2/1/10 | 7944 | $650.00 |
|  | 1/17/10 | 7898 | $600.00 |
| Vital Recovery Svcs | 5/29/10 |  | $198.59 |
| Maryland Dept of Ag (goat) | 9/10/08 | 7179 | $85.00 |
| Dr. Mitchell Rode | 10/2/08 | 7209 | $1000 |
| Mike Briel | 10/28/08 | 7257 | $150.00 |
|  | 3/10/11 | 8404 | $300.00 |
| Professional Counseling Svcs | 8/6/11 | 9090 | $300.00 |
|  | 6/20/12 | 8892 | $200.00 |
|  | 8/6/12 | 9091 | $124.00 |
| Penny Hoagland-Prof Coun Svcs | 10/28/11 | 8672 | $100.00 |
|  | 10/13/11 | 8657 | $100.00 |
|  | 10/18/11 | 8658 | $100.00 |
|  | 9/12/11 | 8603 | $120.00 |



**[Logo: running horse]** Mawing

304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD.

| Name of Horse | For Period | | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|---|
| JENNY | JULY 01 | to | 31 | 31 | 40 | 1240 |
| MERRY | 01 | to | 31 | 31 | 40 | 1240 |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |

**OTHER CHARGES**

| | |
|---|---|
| Percentage of winning% of $ | |
| Percentage of winning% of $ | |
| Percentage of winning% of $   10% MERRY 2ND (07-18-09) | 320 |
| Percentage of winning% of $ | |
| Blacksmith   110 X 2 | 220 |
| Veterinary | |
| Medicine and Vitamins | |
| Licenses | |
| Nominations | |
| Shipping:   FROM: FARM   TO: CT. | 50 |
| Pony to post   25 X 1 | 25 |
| Misc.   STALL RENT   250 X 2 | 500 |
| Misc. | |

| | |
|---|---|
| Total | 3595 |
| Previous Balance | 985 |
| Balance to Date | 4580 |



EXHIBIT
R-35



THANKS!



483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD

| Name of Horse | For Period | | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|---|
| JENNY | JUNE 01 | to | 30 | 30 | 40 | 1200 |
| MERRY | " | to | " | 30 | 60 | 1200 |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | MERRY 10% 3RD | 190 |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | Ø | Ø |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM: FARM     TO: CT. | 100 |
| Pony to post | 25 X 1 | 25 |
| Misc. | STALL RENT        250 X 2 | 500 |
| Misc. | | |

| | |
|---|---|
| Total | 3215 |
| Previous Balance | 270 |
| Balance to Date | 3485. |

THANKS!



Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD.

| Name of Horse | For Period | | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|---|
| JENNY'S VOW | MAY 01 | to | 31 | 31 | 25 | 775 |
| MERRY | MAY 01 | to | 31 | 31 | 45 | 1395 |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |

**OTHER CHARGES**

| | |
|---|---|
| Percentage of winning % of $ | |
| Percentage of winning % of $   MERRY 3RD (05-24-09) PAID $190 — | Ø |
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Blacksmith | |
| Veterinary       110 × 1 | 110 |
| Medicine and Vitamins | |
| Licenses | |
| Nominations | |
| Shipping:    FROM: FARM        TO: CT. | 100 |
| Pony to post       25 × 1 | 25 |
| Misc.       STALL RENT       250 × 2 | 500 |
| Misc. | |

| | |
|---|---|
| **Total** | 2905 |
| **Previous Balance** | |
| **Balance to Date** | |

THANKS!



**Tina Malgarini Mawing**
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| JENNY'S VOW | APR 01 | to APR 30 | 30 | 25 | 750 |
| MERRY. | " | to " | 30 | 40 | 1200 |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 X 1 | 110 |
| Veterinary | Ø | |
| Medicine and Vitamins | Ø | |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM: FARM       TO: CT. | 50 |
| Pony to post | 25 X 1 | 25 |
| Misc. | STALL RENT       250 X 2 | 500 |
| Misc. | | |

PD $1000 CASH

THANKS!

| | |
|---|---|
| Total | 2635 |
| Previous Balance | |
| Balance to Date | 2635 |



# Tina Malgarini Mawing
## 304-725-0653
## 483 Paulas Circle
## Kearneysville, WV
## 25430



**Bill To:**

DAVID WRATCHFORD

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| JIMMYS VOW | MAR 01 | to MAR 31 | 31 | 25 | 775 |
| MERRY | " | to " | 31 | 40 | 1240 |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | | |
|---|---|---|---|
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Blacksmith | | | |
| Veterinary | 110 x 1 | | 110 |
| Medicine and Vitamins | 0 | | |
| Licenses | 0 | | |
| Nominations | | | |
| Shipping: | FROM: FARM | TO: C.T. | |
| Pony to post | | | 100 |
| Misc. | 25 x 1 | | 25 |
| Misc. | STALL RENT | 250 x 2 | 500 |

PAID $2000   2000
ONLY LEAVING MY   -750
BALANCE TO DATE   $1250.
THANKS!

| Total | 2750. |
|---|---|
| Previous Balance | |
| Balance to Date | $2750. |



Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD.

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| MERRY | FEB 01 | to FEB 28 | 28 | 40 | 1120 |
| JENNY | FEB 01 | to FEB 28 | 28 | 40 | 1120 |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | | |
|---|---|---|---|
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Blacksmith | 110 X 2 | | 220 |
| Veterinary | ADEGUAN & LEGEND. 1 X 1 | | 150 |
| Medicine and Vitamins | VITAMIN INJECTIONS | | Ø |
| Licenses | | | |
| Nominations | | | |
| Shipping: | FROM: FARM | TO: C.T. | 200 |
| Pony to post | Ø | | Ø |
| Misc. | STALL RENT. 250 X 2 | | 500 |
| Misc. | ULCER MED (SUCCEED) | | 111 |

| | |
|---|---|
| **Total** | 3421 |
| **Previous Balance** | |
| **Balance to Date** | 3421 |

THANKS!



Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

DAVID WRATCHFORD.

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| MERRY | JAN 01 to JAN 31 | 31 | 40 | 1240 |
| JENNY | JAN 01 to JAN 31 | 31 | 40 | 1240 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

**OTHER CHARGES**

| | | | Amount |
|---|---|---|---|
| Percentage of winning % of $ | JENNY | 1ST. | 1680 |
| Percentage of winning % of $ | MERRY | 3RD | 360 |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Blacksmith | 110 × 2 | PAID!! In full gMM | 220 |
| Veterinary | | | |
| Medicine and Vitamins | VITAMIN INJECTIONS | | Ø |
| Licenses | | | |
| Nominations | | | |
| Shipping: | FROM: FARM | TO: C.T. | 200 |
| Pony to post | 25 × 4 | | 100 |
| Misc. | STALL RENT 250 × 2 | | 500 |
| Misc. | ULCER MED (SUCCEED) 170 - 70 = | | 100 |
| | | Total | 5580 + 20 |
| | | Previous Balance | |
| | | Balance to Date | 5600 |

THANKS!



### The Tack Shack
*131 Racetrack Street*
*Ranson, WV 25438*
*(304) 724-6481*

3 March 2009

BILL TO:     Tina Mawing
             483 Paulas Circle
             Kearneysville, WV 25430

2/7/09       Ticket No.     181315                    $111.30

                            Amount Due                $111.30

**PAYMENT TERMS: NET 30**
            $20.00 late fee per month on all unpaid balances

ACCOUNTS NOT PAID WITHIN 30 DAYS WILL BE CLOSED



*Tina Malgarini Mawing*
*483 Paulas Circle*
*Kearneysville, WV*
*25430*
*Home: 304-725-0653*
*Mobile: 503-720-9522*

**Bill To:**

David Wratchford

| Name of Horse | For Period | | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|---|
| Merry month of May | Dec 1 | to | Dec 31 | 31 | 40— | 1240 |
| Jenny's Vow | ↓ | to | ↓ | 31 | 40— | 1240 |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |
| | | to | | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | Jenny $560 | |
| Percentage of winning % of $ | | — PAID — |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | | |
| Veterinary | 2×100   Dr. Casey | $200 |
| Medicine and Vitamins | | — PAID — |
| Licenses | | — no charge — |
| Nominations | | |
| Shipping | FROM: Farm     TO: Charles Town | — no charge — |
| Pony to post | 2 × 25 | 50— |
| Misc. STALL — Board $250 ea × 2 | | 500 — |
| Misc. Rent | | |

| | |
|---|---|
| **Total** | 3230 |
| **Previous Balance** | ∅ |
| **Balance to Date** | 3230 |

Thank you!

EXHIBIT
R- 36
PENGAD 800-631-6989



**Tina Malgarini Mawing**
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

MR. DAVID WRATCHFORD.

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| MERRY | NOV 1 | to NOV 31 | 31 | 40 | 1240 — |
| JENNY | NOV 1 | to NOV 31 | 31 | 40 | 1240 — |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 X 2 | 220 — |
| Veterinary | VITAMIN INJECTIONS X 2 | * NO CHARGE * |
| Medicine and Vitamins | 1/3 CHARGE FOR CLEN BOTTLE. | 80 — |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM: FARM          TO: C.T. | 200 — |
| Pony to post | 25 X 2. | 50 — |
| Misc. | | |
| Misc. | STALL RENT    275 X 2. | 550 — |
| | Total | 3580 — |
| | Previous Balance | 0 |
| | Balance to Date | 3580 — |

THANKS



**Tina Malgarini Mawing**
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**
Mr. David Wratchford

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| Merry | Oct 1 | to Oct 31 | 31 | 40 | 1240— |
| Jenny | Oct 1 | to Oct 31 | ↓ | ↓ | 1240— |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Blacksmith | 110 × 2 | |
| Veterinary | | 220— |
| Medicine and Vitamins | Vitamin injections × 2 | |
| Licenses | | *no charge* |
| Nominations | | |
| Shipping: | FROM: FARM          TO: CT | 200— |
| Pony to post | ×1  Merry month of May | 25— |
| Misc. | STALL RENT   275 × 2 | 550— |
| Misc. | | |
| | **Total** | 3475— |
| | **Previous Balance** | 0 |
| | **Balance to Date** | 3475— |
| | | Thank you! |



**Tina Malgarini Mawing**
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

*Todd Harding*
*Sara Kopecki*

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| "Jaws" | Aug 1 to Aug 31 | 31 | 45– | 1395– |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

**OTHER CHARGES**

| | |
|---|---|
| Percentage of winning% of $ | |
| Percentage of winning% of $ | |
| Percentage of winning% of $ | |
| Percentage of winning% of $ | |
| Blacksmith | |
| Veterinary | 110– |
| Medicine and Vitamins | |
| Licenses | |
| Nominations | |
| Shipping:   FROM:          TO: | |
| Pony to post | |
| Misc. | |
| Misc. | |

| | |
|---|---|
| Total | 1505– |
| Previous Balance | 0 |
| Balance to Date | 1505– |

Thank you...

**EXHIBIT**

**R-46**

exhibitsticker.com



*Tina Malgarini Mawing*
*483 Paulas Circle*
*Kearneysville, WV*
*25430*
*Home: 304-725-0653*
*Mobile: 503-720-9522*

**Bill To:**

Todd Harding.
Sara Kopecki
5154 senseny Rd.
Berryville, Va 22611

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| "Jaws" | Sept 1 | to Sept 21 | 21 | 45— | 945⁰⁰ |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | |
|---|---|
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Blacksmith | |
| Veterinary | |
| Medicine and Vitamins | |
| Licenses | |
| Nominations | |
| Shipping:          FROM:                    TO: | |
| Pony to post | |
| Misc. | |
| Misc. | |

| | |
|---|---|
| Total | 945— |
| Previous Balance | Ø |
| Balance to Date | 945— |



Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**BILL TO:**

Malcolm Barr

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| Westy | Mar 15 to Mar 31 | 16 | 50 | 800 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Blacksmith | ₮55 (Back shoes only) | 55 — |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping | FROM:            TO: | |
| Pony to post | | |
| Misc. | | |
| Misc. | | |

| | |
|---|---|
| Total | 855 — |
| Previous Balance | 0 |
| Balance to Date | 855 — |

Thank you!

**EXHIBIT**

**R-47**

exhibitsticker.com

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**

Malcolm Barr

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| Westy | April 1 to | apr 30 | 30 | 50 | 1500 |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 | 110— |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM:          TO: | |
| Pony to post | | |
| Misc. | | |
| Misc. | | |

| Total | $1610 |
|---|---|
| Previous Balance | 0 |
| Balance to Date | $1610 |

Thank You!

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill to:**

Malcolm Barr
Hampshire Racing

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| Westy | May 1 to May 31 | 31 | 50 | 1550 |
|  | to |  |  |  |
|  | to |  |  |  |
|  | to |  |  |  |
|  | to |  |  |  |
|  | to |  |  |  |

**OTHER CHARGES**

| | |
|---|---|
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Percentage of winning % of $ | |
| Blacksmith | 110 — |
| Veterinary | |
| Medicine and Vitamins | |
| Licenses | |
| Nominations | |
| Shipping:    FROM:          TO: | |
| Pony to post | |
| Misc. | |
| Misc. | |

| | |
|---|---|
| Total | 1660 — |
| Previous Balance | 0 |
| Balance to Date | 1660 — |

Thank you!

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

Billed to:
Hampshere Racing

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| Westy | June 1 to June 30 | 30 | 50 | 1500 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Percentage of winning/% of $ | | |
| Blacksmith | 110 | 110 |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM:          TO: | |
| Pony to post | 25×1 | 25 |
| Misc. | Halter | 45 |
| Misc. | | |
| Total | | 1680 |
| Previous Balance | | 0 |
| Balance to Date | | #1680 |

Thank you!

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**Bill To:**
Hampshire Racing

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| Westy | July 1 to July 31 | 31 | 50 | 1550 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

**OTHER CHARGES**

| | | |
|---|---|---|
| Percentage of winning % of $ | 1st place | 1680 |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 x 1 | 110 |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM:          TO: | |
| Pony to post | 25 x 1 | 25 |
| Misc. | | |
| Misc. | | |
| | Total: | 3365 |
| | Previous Balance | 6 |
| | Balance to Date | 3365 |

Thank you!

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

Bill To:
Malcolm Barr
Hampshire Racing

| Name of Horse | For Period | Number of Days | Rate | Amount |
|---|---|---|---|---|
| Wesly | Aug 1 to Aug 31 | 31 | 25 | $775 |
| Toby | to | | | NC |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | |

| OTHER CHARGES | | |
|---|---|---|
| | | |
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Percentage of winning% of $ | | |
| Blacksmith | 110 x 1 | 110 |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping | FROM:            TO: | |
| Pony to post | | |
| Misc. | Tattoo | |
| Misc. | | 68 |
| Total | | $953 |
| Previous Balance | | 0 |
| Balance to Date | | $953 |

Thank you!



Tina Margaret Herring
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

Malcolm Barr
Hampshire Racing

| Name of Horse | Time Board | | Amount per Day | Amount |
|---|---|---|---|---|
| Toby | Sept 1 to Sept 30 | 30 | 45 | 1350 |
| Westy | Sept 1 to Sept 30 | 30 | 45 | 1350 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | [2700] |

| OTHER CHARGES | | |
|---|---|---|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | $110 x1 (Westy)   Toby trim only $30 | 140 |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping | FROM:             TO: | |
| Pony to post | | |
| Misc. | Tattoo Toby | 68— |
| Misc. | | |

| Total | $2908 |
|---|---|
| Previous Balance | 0 |
| Balance to Date | $2908 |

Thank you!



Tina Margann Mewing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

M. Barr
Hampshere Racing

| Name / I.D. | Period | Number of Days | | Amount |
|---|---|---|---|---|
| Westy | Oct 1 to Oct 31 | 31 | 45 | 1395 |
| Tbrg | 1 to 1 | 1 | 1 | 1395 |
| | to | | | |
| | to | | | |
| | to | | | |
| | to | | | [2790] |

| OTHER CHARGES | | | |
|---|---|---|---|
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Percentage of winning % of $ | | | |
| Blacksmith | 110 x 2 | | 220— |
| Veterinary | | | |
| Medicine and Vitamins | | | |
| Licenses | | | |
| Nominations | | | |
| Shipping | FROM: | TO: | |
| Pony to post | | | |
| Misc. | | | |
| Misc. | | | |
| | | Totals | 43010 |
| | | Previous Balance | 0 |
| | | Balance to Date | 3010 |

Thank you!

Tina Malcalm Mailing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

Malcolm Barr
Hampshire Racing

| Horse | Period | | Number of Days | Rate | Amount |
|-------|--------|-----|----------------|------|--------|
| Westy | Nov 1 | to NOV 30 | 30 | 45 | 1350 |
| Toby | / | to / | / | / | 1350 |
| | | to | | | |
| | | in | | | |
| | | to | | | |
| | | to | | | (2700) |

**OTHER CHARGES**

| | | |
|--|--|--|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 X 2 | 220— |
| Veterinary | | |
| Medicine and Vitamins | 2 wormers @ $10 ea | 20— |
| Licenses | | |
| Nominations | | |
| Shipping: | FROM:            TO: | |
| Pony to post | 25 × 1 | 25 — |
| Misc. | | |
| Misc. | | |
| Total | | 2965— |
| Previous Balance | | 0 |
| Balance to date | | 2965 |

Thank you!

Tina Malgarini Mawing
304-725-0653
483 Paulas Circle
Kearneysville, WV
25430

**BILL TO:** Hampshire Alliance

| Name of Horse | For Period | | Number of Days | Rate | Amount |
|---|---|---|---|---|---|
| Westy | Dec 1 | to Dec 31 | 31 | 45 | 1395 |
| toby | / | to / | / | / | 1395 |
| | | to | | | |
| | | to | | | |
| | | to | | | |
| | | to | | | 2790 |

| OTHER CHARGES | | |
|---|---|---|
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Percentage of winning % of $ | | |
| Blacksmith | 110 x 2 | 220- |
| Veterinary | | |
| Medicine and Vitamins | | |
| Licenses | | |
| Nominations | | |
| Shipping | FROM:          TO: | |
| Pony to post | 25 x 2 | 50 |
| Misc. | | |
| Misc. | | |

| | |
|---|---|
| Total | $3060 |
| Previous Balance | 0 |
| Balance to Date | $3060 |

Thank you!